RICHARD A. MARSHACK
rmarshack@marshackhays.com
MARSHACK HAYS WOOD LLP
870 Roosevelt Avenue
Irvine, CA 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Chief Restructuring Officer for Debtor and
Debtor-in-Possession

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>SIMBA IL HOLDINGS, LLC,<br><br>Debtor. | Case No. 8:25-bk-12616-MH<br><br>Chapter 7<br><br>FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY RICHARD A. MARSHACK AS CHIEF RESTRUCTURING OFFICER; DECLARATION OF RICHARD A. MARSHACK IN SUPPORT<br><br>Hearing: TBD |

TO THE HONORABLE MARK D. HOULE, UNITED STATES BANKRUPTCY COURT JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES:

Richard A. Marshack of Marshack Hays Wood LLP, Chief Restructuring Officer (“Applicant” or “CRO” or the “Firm”), for the Chapter 11 Debtor and Debtor-in-Possession Simba Il Holdings, LLC (“Debtor”), submits this First and Final Application for Allowance of Fees and Costs (“Application”). By this Application, the Applicant seeks allowance of $334,746 in fees and $268.06 for reimbursement of expenses under 11 U.S.C. §§ 330 and 331.

This Application encompasses services rendered and expenses paid or incurred for the approximate 13-month period from September 6, 2025, through and including October 9, 2026 (“Reporting Period”).

Applicant requests that the Court approve the requested fees and submits that its requested compensation and reimbursement of costs is reasonable and warranted in light of the services performed and the results obtained.

## A. Background – LBR 2016-1(a)(1)(A)

### i. Procedural History

On September 11, 2025, the Debtor retained Richard Marshack and the Firm under a written agreement (the "CRO Agreement") to serve as the Debtor's chief restructuring officer to manage the liquidation of its assets.

On September 16, 2025 (the "Petition Date"), the Debtor filed its voluntary petition for relief under Chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), commencing this Chapter 11, subchapter v case (the "Case"). On September 18, 2025, John-Patrick McGinnis Fritz was appointed Subchapter V Trustee.

On November 25, 2025, as Dk. No. 145, the Court entered an order authorizing the employment of Richard Marshack / Marshack Hays Wood LLP as the Debtor's CRO nunc pro tunc to the Petition Date.

On October 8, 2025, the Debtor revoked its election under Subchapter V. On May 27, 2026, the case was converted to chapter 7, and Jeffrey I. Golden was thereafter appointed as the Chapter 7 Trustee for the Debtor's bankruptcy estate ("Estate").

Following a Status Conference on November 18, 2025, the Court entered a Scheduling Order ("Original Scheduling Order") that provided for a deadline for the Debtor to file its chapter 11 plan and disclosure statement of February 13, 2026, hearing date for a motion for approval of adequacy of the Debtor's disclosure statement of March 31, 2026, and a hearing on confirmation of the Debtor's chapter 11 plan to be held on May 26, 2026.

On February 5, 2026, the Debtor filed a Motion to Continue Deadlines Related to Plan Confirmation (the "Motion to Continue"). The Motion to Continue was premised upon the Debtor's reliance on the Original Scheduling Order, restated the hearing dates related to approval of the adequacy of the Debtor's disclosure statement and confirmation of the Debtor's chapter 11 plan set forth therein and requested that the Court continue such dates by approximately 120 days.

On February 9, 2026, the Court entered an order denying the Motion to Continue without prejudice ("Order Denying Motion to Continue").

On February 13, 2026, Debtor filed its Chapter 11 Plan of Liquidation ("Plan") and its Disclosure Statement in Support of Chapter 11 Plan of Liquidation ("Disclosure Statement").

On February 17, 2026, Debtor filed its Motion to Approve Adequacy of the Debtor's Disclosure Statement in Support of Chapter 11 Plan of Liquidation and noticed the hearing on approval of the Disclosure Statement (the "Disclosure Statement Hearing").

On April 27, 2026, the Court entered an Order Setting Hearing Re: Issuance of Scheduling Order (the "Order Setting Hearing") and the hearing was held the following day (the "Scheduling Hearing").

On April 30, 2026, the Court entered the Scheduling Order Correcting Omitted Deadlines (the "Amended Scheduling Order") which "formalized" the Court's oral ruling at the Case Management Conference by setting: (1) March 31, 2026 as the "deadline to approve a disclosure statement, and (2) May 26, 2026 as the deadline to confirm a Chapter 11 plan.

On April 30, 2026, the Court also entered an Order to Show Cause ("OSC") based, at least in part, on the Debtor's failure to comply with the deadlines memorialized in the Amended Scheduling Order and the failure to sell the Real Property before May 5, 2026. On May 26, 2026 the Court held a hearing on the OSC, and the following day, May 27, 2026, entered an Order Converting the case to Chapter 7.

### ii. The Debtor and Assets

On the Petition Date, the Debtor was in possession of its property and operated and managed its business as debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

The CRO was retained to: (i) manage and control the business and affairs of the Debtor, (ii) oversee the liquidation of the Debtor's assets and distribution of proceeds, and (iii) render any services requested or directed by the Debtor, its attorneys, or the Court.

The Debtor is a limited liability company organized under the laws of the State of Delaware and is a holding company which holds the ownership interests in, inter alia, the real property located

at 1220 Red Butte Drive, Aspen, Colorado 81611 (the "Real Property"), and certain alternate equity interests ("Alternate Investments").

**B. The Firm's Services**

The CRO was retained to investigate, take possession of, marshal, liquidate and distribute the proceeds of Debtor's assets to creditors per Court order. Further, he was tasked with the duty to challenge the validity of the liens and underlying claims asserted, including the claims of three sophisticated speculators (the "Prejudgment Lienholders") and other creditors where appropriate. Ultimately, the CRO was to propose a plan that provided for a fair and equitable distribution to all of the Debtor's true creditors and to maximize the value of the Estate for all creditors in a fair and transparent manner under this Court's supervision.

In furtherance of the foregoing, the CRO: (i) retained a real estate broker to market and sell a property in Aspen owned by the Estate, (ii) investigated Debtor's other assets, including approximately 18 Alternative Investment holdings, (iii) evaluated its options for challenging the validity of liens and claims against the Debtor, and (iv) engaged in substantive settlement discussions with the Prejudgment Lienholders.

Throughout his tenure, CRO was in contact with the broker for the Real Property, revising the price to reflect and react to the changing market and potential buyers. CRO also investigated and preserved for the Estate the Alternate Investments, communicating extensively with counsel and principals for the approximately 18 Alternate Investment interests, accumulating and analyzing original prospectus and operating/partnership agreements and account statements to recover the assets for the creditors of the Estate.

Additionally, CRO engaged in extensive negotiations with the Prejudgment Lienholders to clear a path for the sale of the Real Property and liquidation of the Alternate Investments against which they contended their liens had attached, to preserve equity for all creditors, not just those who raced to the state courts prior to the Petition Date. CRO and the Firm also investigated and negotiated a stipulation with a secured creditor to continue a Motion for Relief from Stay to allow sale of the Real Property and recovery of the Estate's equity. Finally, CRO investigated potential fraudulent transfers by principals and related parties of the Debtor prior to the Petition Date.

### C. Employment of the Firm – LBR 2016-1(a)(1)(B)

Pursuant to LBR 2016-1(a)(1)(B), the Application must include "the date of entry of the order approving the employment of the individual or firm for whom payment of fees or expenses is sought, and the date of the last fee application for the professional."

On November 25, 2025 as Dk. No. 145, the Court entered an order authorizing the employment of Richard Marshack / Marshack Hays Wood LLP as the Debtor's CRO. A true and correct copy of the Order Authorizing Employment of CRO is attached to the Declaration of Richard A. Marshack ("Marshack Declaration"), submitted with this Application, as Exhibit "1."

### D. Previous Fees and Expenses – LBR 2016-1(a)(1)(C)

Pursuant to LBR 2016-1(a)(1)(C), the Application must include "a listing of the amount of fees and expenses previously requested, those approved by the court, and how much has been received." The Firm has not previously requested fees, however, the Firm has drawn down on the pre-petition retainer, as follows:

| Dk. # | Time Period | Fees and Expenses | Retainer Applied | Payment Received | Running Balance |
|---|---|---|---|---|---|
| | **Pre-Petition Retainer** | | | $100,000.00 | $100,000.00 |
| 162 | Pre-Petition | $42,368.00 | ($42,368.00) | | $57,632.00 |
| 162 | Fee Statement No. 1 | $104,038.90 | ($57,632.00) | | ($46,406.90) |
| | Current Period Request | $188,607.16 | $0 | $0 | ($235,014.06) |
| | **Grand Total Post-Petition Request** | $335,014.06 | $0 | $100,000.00 | ($235,014.06) |

### E. Description of Services Rendered – LBR 2016-1(a)(1)(D)

Pursuant to LBR 2016-1(a)(1)(C), the Application must include "a brief narrative statement of the services rendered and the time expended during the period covered by the application."

The Firm has rendered services from September 11, 2025, through and including October 9, 2026. Descriptions of the types of services rendered by the Firm are set forth below pursuant to the

categories recommended by the Office of the United States Trustee. The blended hourly rate for all services provided to the Estate is $708.

**(1) Asset Analysis and Recovery**

During the Reporting Period, the Firm spent approximately 116.90 hours performing services in connection with Litigation. The Firm's fees charged for these services are $81,290.00, which represents 24% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $695 per hour.

**(2) Litigation**

During the Reporting Period, the Firm spent approximately 138.20 hours performing services in connection with Litigation. The Firm's fees charged for these services are $100,787.00, which represents 30% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $729 per hour.

**(3) Meeting of Creditors**

During the Reporting Period, the Firm spent approximately 10.40 hours performing services in connection with Meeting of Creditors. The Firm's fees charged for these services are $7,749.00, which represents 2% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $745 per hour.

**(4) Plan and Disclosure Statement**

During the Reporting Period, the Firm spent approximately 4.80 hours performing services in connection with Plan and Disclosure Statement. The Firm's fees charged for these services are $3,700.00, which represents 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $771 per hour.

**(5) Relief from Stay**

During the Reporting Period, the Firm spent approximately 8.60 hours performing services in connection with Relief from Stay. The Firm's fees charged for these services are $6,488.00, which represents 2% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $754 per hour.

**(6) Asset Disposition**

During the Reporting Period, the Firm spent approximately 65.70 hours performing services in connection with Asset Disposition. The Firm's fees charged for these services are $47,187.00, which represents 14% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $718 per hour.

**(7) Business Operations**

During the Reporting Period, the Firm spent approximately 26.60 hours performing services in connection with Asset Disposition. The Firm's fees charged for these services are $18,426.00, which represents 5% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $693 per hour

**(8) Case Administration**

During the Reporting Period, the Firm spent approximately 49.50 hours performing services in connection with Case Administration. The Firm's fees charged for these services are $34,313.00, which represents 10% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $693 per hour.

**(9) Claims Administration**

During the Reporting Period, the Firm spent approximately 1.00 hours performing services in connection with Claims Administration. The Firm's fees charged for these services are $670.00, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $670 per hour.

**(10) Employment and Fee Applications**

During the Reporting Period, the Firm spent approximately 51.10 hours performing services in connection with Employment and Fee Applications. The Firm's fees charged for these services are $34,136.00, which represents 10% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $668 per hour.

/ / /

### F. Descriptive and Detailed Statement of Services Performed – LBR 2016-1(a)(1)(E)

Pursuant to LBR 2016-1(a)(1)(E), "the application must contain a detailed listing of all time spent by the professional on matters for which compensation is sought" including date service was rendered, detailed description of service, amount of time spent, and identification of person who rendered service.

Attached to the Marshack Declaration as Exhibit "2" is a photocopy reduction of the Firm's computer billing printout and consists of the summation of the Firm's time records as kept in the ordinary course of business during the Reporting Period. The detail set forth in Exhibit "2" is believed by the Firm to be sufficient to demonstrate the services performed by the Firm during the period covered by this Application. Attached to the Marshack Declaration as Exhibit "3" is a summary schedule of the fees requested as recommended in the U.S. Trustee Guidelines.

The persons who rendered services in connection with the Firm's representation of the Estate are identified in the billing detail by their initials. Those persons are:

| | Timekeeper |
|---|---|
| RAM | Richard A. Marshack |
| DEH | D. Edward Hays |
| KAT | Kristine A. Thagard |
| DAW | David A. Wood |
| PK | Pamela Kraus |
| LB | Layla Buchanan |

There have been intra-office conferences billed by attorneys and paralegals. The Firm believes that, at times, intra-office conferencing is a necessary part of its ability to efficiently and effectively represent the Trustee by assembling a "team" of lawyers to work on the case. This team consists of a supervising partner, one associate, and a paralegal. As a part of this team approach to representing the Trustee, the supervising partner analyzes the needs of the client and assigns to the associates or paralegal tasks based upon the level of expertise and experience needed to complete the task. A key to the team concept is communication among the members of the team. While it may not be necessary for all team members to be aware of all of the intricacies of the case, the supervising

partner must be informed of all aspects of the case. Moreover, from time to time, it is essential for the partner supervising the case to provide to junior members of the team advice on matters that arise in the course of the representation of the Trustee.

### G. Descriptive and Detailed Statement of Costs Incurred– LBR 2016-1(a)(1)(F)

Pursuant to LBR 2016-1(a)(1)(F), "an application that seeks reimbursement of actual and necessary expenses must include a summary listing of all expenses by category (i.e., long distance telephone, photocopy costs, facsimile charges, travel, messenger and computer research). As to each unusual or costly expense item, the application must state: (i) The date the expense was incurred; (ii) A description of the expense; (iii) The amount of the expense; and (iv) An explanation of the expense."

Attached to the Marshack Declaration as Exhibit "4" is a schedule of costs and expenses incurred or paid by the Firm during the relevant time period but not yet reimbursed. Attached to the Marshack Declaration as Exhibit "5" is a summary schedule of costs as recommended by the Office of the United States Trustee. The Firm believes and represents that the costs and expenses are reasonable under the circumstances of this case and the various pleadings filed by the Trustee.

During the Reporting Period, the Firm incurred unreimbursed expenses of $202.26 on behalf of the Estate for which the Firm seeks reimbursement. These expenses were actual expenses incurred in connection with the services rendered on behalf of the CRO. Expenses of this type are billed to and paid by the Firm's clients who pay monthly without contingency as to payment. The Firm has not included such expenses in its overhead and such expenses are not encompassed by its billing rates.

#### (1) Document Reproduction

The Firm incurred the sum of $111.10 in document reproduction expenses during the Reporting Period. Each time a document is copied, staff records the number of pages and the case information into a ledger. All of the Firm's clients are charged $0.20 per page for copies.

**(2) Online Research**

The Firm incurred $19.10 in costs related to online computer research including Westlaw, Lexis and Pacer. The Firm does not use online services without first utilizing its own library and other resources.

**(3) Delivery**

The Firm incurred $58.00 in costs related to delivery charges.

**(4) Postage**

Postage is usually charged to clients when multiple envelopes are being mailed at a single time. A cost recovery system in the mail room records the client and amount to be charged. These charges are then recorded on the client account. The Firm incurred the sum of $14.06 in postage charges for mailing during the Reporting Period.

**H. Hourly Rates – LBR 2016-1(a)(1)(G)**

Pursuant to LBR 2016-1(a)(1)(G), "unless employment has been approved on a fixed fee, percentage fee, or contingent fee basis, the application must contain a listing of the hourly rates charged by each person whose services form a basis for the fees requested in the application. The application must contain a summary indicating for each attorney by name: (i) The hourly rate and the periods each rate was in effect; (ii) The total hours in the application for which compensation is sought; and (iii) The total fee requested in the application."

| Timekeeper | Rate/Period | Total Hours | Total Fee |
|---|---|---|---|
| Richard A. Marshack | $780 / Entire Period | 200.70 | $156,546.00 |
| D. Edward Hays | $770 / Entire Period | 6.20 | $4,774.00 |
| Kristine A. Thagard | $670 /Entire Period | 249.40 | $167,098.00 |
| David A. Wood | $670 / Entire Period | .20 | $134.00 |
| Pamela Kraus | $380 /Entire Period | 14.00 | $5,320.00 |
| Layla Buchanan | $380 / Entire Period | 2.30 | $874.00 |
| | | 472.80 | $334,746.00 |

### I. Professional Education and Experience – LBR 2016-1(a)(1)(H)

Pursuant to LBR 2016-1(a)(1)(H), the Application must include "a description of the professional education and experience of each of the individuals rendering services, including identification of the professional school attended, year of graduation, year admitted to practice, publications or other achievements, and explanation of any specialized background or expertise in bankruptcy-related matters."

A brief biographical description of the attorneys who rendered services for which compensation is sought by this Application is attached to the Marshack Declaration as Exhibit "6." The Firm believes and represents that the services rendered during the Reporting Period have been beneficial to the estate and that this request for allowance of compensation is fair and reasonable.

### J. Change in Professional Rates – LBR 2016-1(a)(1)(I)

Pursuant to LBR 2016-1(a)(1)(I), "if the hourly rate has changed during the period covered by the application, the application must specify the rate that applies to the particular hours for which compensation is sought."

The hourly rates of the Firm's professionals did not change during the Reporting Period.

### K. Statement of Compliance – LBR 2016-1(a)(1)(K)

Pursuant to LBR 2016-1(a)(1)(J), the Application must include "a statement that the applicant has reviewed the requirements of this rule and that the application complies with this rule."

The Marshack Declaration includes at ¶16 a statement that Mr. Marshack as a partner of the Firm has reviewed the requirements of this rule and that the application complies with this rule.

### L. Legal Argument

#### (1) The Court has Authority and Should Approve the Application in its Entirety

##### (a) Amount of Current Request for Compensation and Reimbursement

As set forth above and in the exhibits attached to the Marshack Declaration, during the Reporting Period the Firm incurred fees in the amount of $334,746.00 and incurred expenses in the amount of $202.26 on behalf of the Estate, for which the Firm requests Court approval.

### (b) Legal Points and Authorities

The Bankruptcy Code provides that the Court can authorize payment of reasonable and necessary compensation and reimbursement of expenses.

> (a) (1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, an examiner, a professional person employed under section 327 or 1103- (A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and
> (B) reimbursement for actual, necessary expenses.

11 U.S.C. §330.

In the Ninth Circuit, the test for calculating a reasonable attorney's fee under 11 U.S.C. § 330 is the lodestar method. "The primary method used to determine a reasonable attorney fee in a bankruptcy case is to multiply the number of hours expended by an hourly rate." *In re Yermakov*, 718 F.2d 1465, 1471 (9th Cir. 1983). This lodestar or basic fee, if warranted, can then be adjusted upward or downward. *In re Powerine Oil Co.,* 71 B.R. 767 (9th Cir. BAP 1986).

Based upon the foregoing points and authorities and the declarations and the attached exhibits, the Firm believes that the fees and costs requested are reasonable given the benefit conferred on the Estate's creditors.

### M. Conclusion

The Firm requests that this Court enter its Order as follows:

1. Approving the Application;

2. Allowing the fees of CRO and the Firm in the amount of $334,746.00, on a final basis;

3. Allowing the expenses incurred by CRO and the Firm in the amount of $268.06, on a final basis;

/ / /

/ / /

4. Approving the draw down and application of the Retainer in the amount of $100,000; and

5. For such other and further relief as the Court deems proper.

DATED: October 15, 2026

MARSHACK HAYS LLP

By: /s/ *Richard A. Marshack*
RICHARD A. MARSHACK
CHIEF RESTRUCTURING OFFICER

# Declaration of Richard A. Marshack

I, RICHARD A. MARSHACK, declare:

1. I am an attorney at law licensed to practice in this state and admitted to practice in this Court.

2. I am a partner in the law firm Marshack Hays Wood LLP ("Firm") and Chief Restructuring Officer ("CRO") for the Chapter 11 Debtor, Simba Il Holdings, LLC, ("Debtor").

3. I make this Declaration in support of the First and Final Application for Allowance of Fees and Costs.

4. If called as a witness, I could and would competently testify to the facts set forth in this declaration of my own personal knowledge, information, and belief.

5. I have reviewed the court's PACER docket and electronic case files for this case to refresh my memory as to the specific filing and entry dates of the documents referenced below. The information referenced in this Application from the pleadings filed in this case is true and accurate.

6. I am the designated professional responsible for overseeing the billing in this matter and for assuring compliance with the Guidelines for the United States Trustee related to billing.

7. With the exception of the general sharing of compensation between members and employees of the firm, no agreement or understanding exists between Applicant and any other individual or entity for the sharing of compensation to be received for services rendered or the reimbursement of costs incurred in or in connection with this case.

8. The Firm has not previously requested payment of fees and reimbursement of expenses in this case, nor have any such fees and expenses been approved by the Court or received by the Firm.

9. A true and correct copy of Order Authorizing Employment of CRO is attached to this Declaration as Exhibit "1."

10. A true and correct copy of attorney time records for services rendered by professionals in this firm on behalf of the Trustee in the above-entitled matter during the period of

September 6, 2025, through and including October 9, 2026, is attached to this Declaration as Exhibit "2."

11. A true and correct copy of the summary schedule of fees requested as recommended by the U.S. Trustee Guidelines is attached to this Declaration as Exhibit "3."

12. A true and correct copy of the schedule of costs and expenses incurred or paid by the Firm during the relevant time period but not yet reimbursed is attached to this Declaration as Exhibit "4."

13. A true and correct copy of the summary schedule of costs as recommended by the U.S. Trustee Guidelines is attached to this Declaration as Exhibit "5."

14. A true and correct copy of the Firm's resume, containing a brief biographical description of the attorneys who rendered services for which compensation is sought by this Application, is attached to this Declaration as Exhibit "6."

15. I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and have reviewed the Application in light of those requirements, and believe that the application complies with the requirements of the Local Bankruptcy Rule 2016-1.

16. I believe that the fee application submitted herein covering the Reporting Period complies with the United States Trustee Guide for Applications for Professional Fee Compensation.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 13, 2026.

/s/ *Richard A. Marshack*
RICHARD A. MARSHACK

EXHIBIT 1

Leonard M. Shulman – Bar No. 126349
James C. Bastian – Bar No. 175415
Alan J. Friedman – Bar No. 132580
Max Casal – Bar No. 342716
**SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP**
100 Spectrum Center Drive, Suite 600
Irvine, California 92618
Telephone: (949) 340-3400
Facsimile: (949) 340-3000
Email: lshulman@shulmanbastian.com
jbastian@shulmanbastian.com
afriedman@shulmanbastian.com
mcasal@shulmanbastian.com

General Counsel for the Debtor and Debtor in Possession

FILED & ENTERED

NOV 25 2025

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY deramus DEPUTY CLERK

CHANGES MADE BY COURT

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION**

| | |
|---|---|
| In re<br><br>**SIMBA IL HOLDINGS, LLC., a Delaware limited liability company,**<br><br>Debtor. | Case No. 8:25-bk-12616-MH<br><br>Chapter 11<br><br>**ORDER GRANTING DEBTOR'S APPLICATION FOR ORDER AUTHORIZING EMPLOYMENT OF RICHARD MARSHACK/MARSHACK HAYS WOOD LLP AS THE DEBTOR'S CHIEF RESTRUCTURING OFFICER *NUNC PRO TUNC* TO THE PETITION DATE**<br><br><u>Hearing</u>:<br>DATE: November 18, 2025<br>TIME: 2:30 p.m.<br>PLACE: Courtroom 6C<br>411 West Fourth Street<br>Santa Ana, CA 92701 |

On November 18, 2025, a hearing was held on the *Debtor's Application for Order Authorizing Employment of Richard Marshack/Marshack Hays Wood LLP as the Debtor's Chief Restructuring Officer Nunc Pro Tunc to the Petition Date; Memorandum of Points and Authorities and Declaration of Richard Marshack in Support Thereof* (the "Application") [Dkt. No. 18] filed by Simba IL Holdings, LLC, the debtor and debtor in possession (the "Debtor"), the Honorable Mark D. Houle presiding. Appearances are reflected on the Court's record.

The Court having read and considered the Application, the *Supplemental Declaration of Richard A. Marshack in Support of Debtor's Application for Order Authorizing Employment of Richard Marshack/Marshack Hays Wood LLP as the Debtor's Chief Restructuring Officer Nunc Pro Tunc to the Petition Date* (the "Supplemental Declaration") [Dkt. No. 64], and having considered the arguments of counsel at the hearing, and for good cause appearing and for the reasons stated on the record at the hearing, it is hereby

**ORDERED** as follows:

1. The Application, as modified by the Supplemental Declaration and on the record, is granted.

2. The Debtor is authorized to employ Richard Marshack (the "CRO") and Marshack Hays Wood LLP (the "Firm") pursuant to section 327(a) on the terms and conditions set forth in the Application except: (i) that the 1% fee described as "additional compensation" in the Engagement Agreement has been withdrawn and not approved, and (ii) as modified by the Supplemental Declaration.

3. The Court finds that the CRO and the Firm are "disinterested persons," as defined by 11 U.S.C. § 101(14) and as modified by section 1107(b) of the Bankruptcy Code, and that the CRO and the Firm hold no interest adverse to the Debtor or its bankruptcy estate.

4. The CRO and the Firm may apply for fees in accordance with the payment terms and procedures set forth in the Application, as modified, and in compliance with the Bankruptcy Code and the United States Trustee's Guide to Applications for Retainers, and Professional and Insider Compensation.

# # #

Date: November 25, 2025

Mark Houle
United States Bankruptcy Judge

SHULMAN BASTIAN
FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

EXHIBIT 2

MARSHACK HAYS WOOD LLP
870 Roosevelt | Irvine, CA 92620 | 949.333.7777

October 9, 2026

| | | |
|---|---|---|
| Simba IL Holdings, LLC | Invoice # | 21819 |
| Shulman Bastian Friedman and Bui LLP | Client # | 1904 |
| 100 Spectrum Center Drive, Suite 600 | Matter # | 001 |
| Irvine, CA 92618 | | |

---

# INVOICE SUMMARY

For Professional Services Rendered for the period ending: October 9, 2026

**Re: Liquidation and Restructuring Consulting**

| | |
|---|---|
| Current Fees | $ 334,746.00 |
| Current Disbursements | $ 268.06 |
| **TOTAL CURRENT CHARGES** | **$ 335,014.06** |
| Advanced Deposit Applied | $ -100,000.00 |
| **BALANCE DUE THIS INVOICE** | **$ 235,014.06** |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

**FEES**

**1 Asset Analysis and Recovery**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/06/25 | RAM | Review multiple correspondences re: Simba LLC Chapter 11 filing and transfer of Aspen re: to Simba; Correspondence re: claims against Simba and treatment of Trust claims; | 1.40 | 780.00 | 1,092.00 |
| 9/08/25 | RAM | Case overview and analysis; Concerns re: venue and conveyances; Discussions with David A. Wood, D. Edward Hays, and Len Shulman; | 1.40 | 780.00 | 1,092.00 |
| 9/10/25 | KAT | Review property report for Aspen property and internet information (.20); Review information on Serenade property (.20); | .40 | 670.00 | 268.00 |
| 9/11/25 | RAM | Meeting by phone with Richard Berkshire (real estate agent) re: background of prospective re: agent Steven Shane; Send correspondence re: potential conflict/connection as Shane works for Compass and Lugano is owned by an entity called Compass; Analyze information from RB re: the property and prospect of hiring a consultant as a second opinion to advise CRO to make sure $30m+ asset is successful monetized with comp coming out of commission; Make inquiry as to proper commission and marketing for this type of sale; Review information from county websites; | 1.70 | 780.00 | 1,326.00 |
| 9/12/25 | RAM | Telephone conference with Len Shulman re: possible settlement and preparation for the filing; Discussion re: member and managing members consent; Additional discussions between Len Shulman and me re: settlement options including deeding asset; | .60 | 780.00 | 468.00 |
| 9/13/25 | RAM | Telephone conference with Steven Shane re: status of property and setting up a meeting; A few short calls before 12:00 meeting; | .30 | 780.00 | 234.00 |
| 9/13/25 | RAM | Travel to (22 miles from Basalt to Aspen) and meet with Steven Shane re: sale, pending offers if any, valuation, what is needed to start marketing, lien issues, and explain potential auction process under 363; | 2.50 | 780.00 | 1,950.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/17/25 | RAM | Review correspondence re: late night 9/16 filing; Meeting with Len Shulman re: breakdown in negotiations; Review correspondence from S Katzman; Draft lengthy reply showing him (and his clients) the path to a settlement and how bankruptcy is even better for his clients than not filing due to pending foreclosure sale and possible future cloud on title; Report calls back to Len Shulman and circulate to Alan F and Kristine A. Thagard; Draft outline of approach to close settlement; Review correspondence; Prepare for and meeting with Steven Shane, Karla, Amanda, one other representative of Compass, and Kristine A. Thagard by Zoom (1.30); Extensive meetings with Kristine A. Thagard and Len Shulman and Alan Friedman to analyze lien issue; Discovered certain creditors did not encumber Colorado property and analyzed avoidability of certain liens; In light of information I asked counsel to restart negotiations with creditors as previous offer was overstated; | 4.70 | 780.00 | 3,666.00 |
| 9/17/25 | KAT | Review multiple text messages re: filing (.20); Telephone conference with Richard A. Marshack re: filing and listing agreement (multiple) (.30); Review filing (.30); E-mail correspondence to Alan Friedman and Mimi Lin re: resolution (.10); E-mail correspondence with Steven Shane re: listing agreement (.20); | 1.10 | 670.00 | 737.00 |
| 9/17/25 | KAT | Telephone conference with Steven Shane (and team) and Richard A. Marshack re: listing agreement (1.0); Telephone conference with Richard A. Marshack and Steve Katzman re: bankruptcy and settlement (.50); | 1.50 | 670.00 | 1,005.00 |
| 9/17/25 | KAT | E-mail correspondence with Alan Friedman, Len Shulman and Rika Kido re: resolution, insurance and Schwab account (multiple) (6+) (.40); Telephone conference Richard A. Marshack, Alan Friedman and Len Shulman (part) re: liens and issues with filing (.50); | .90 | 670.00 | 603.00 |
| 9/17/25 | KAT | Telephone conference with Richard A. Marshack re: writs and filing deadline (.20); Review and analyze writs and memo on filing (.30); Telephone conference with Steve Katzman re: factual misunderstanding (.20); | .70 | 670.00 | 469.00 |
| 9/18/25 | RAM | Telephone conference with Chris H trying to revive settlement and prepare for (.30); Meeting with Alan F to discuss settlement offer to present to writ lienholders and avoidability of those liens (.60); Prepare for and meet with Kristine A. Thagard re: listing agreement negotiations (.50); Multiple telephone conference and correspondence with (D. Edward Hays, Alan F, and Len Shulman) re: removal of state court litigation (.60); Review and where appropriate reply to e-mails, including e-mails from proposed broker (over 20) (.50); Correspond with Sub V Trustee, JP Fritz; Set up and meet with JP re: background of case and assets and issues (.90); | 3.20 | 780.00 | 2,496.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/18/25 | KAT | E-mail correspondence from Max Casal re: Aspen property insurance and brief review of policy (.30); E-mail correspondence to Max Casal re: addition of additional insured (.10); | .40 | 670.00 | 268.00 |
| 9/18/25 | KAT | Review and respond to morning e-mails re: assets and filing (20+) (.60); | .60 | 670.00 | 402.00 |
| 9/18/25 | KAT | Telephone conference with Richard A. Marshack re: Beacon, SOFA and schedules (.20); E-mail correspondence with Jeff Reeves re: Beacon (.10); E-mail correspondence from Justin Tan with asset list and other documents and preliminary review of same (.30); E-mail correspondence to Richard A. Marshack re: assets (.10); | .70 | 670.00 | 469.00 |
| 9/18/25 | KAT | Review Compass standard listing agreement (1.20); Draft addendum (2.50); | 3.70 | 670.00 | 2,479.00 |
| 9/18/25 | KAT | Telephone conference with Richard A. Marshack re: listing agreement and addendum (.30); Telephone conference with Clarence Yoshikane re: consultant work for auction (.20); E-mail correspondence with Karla Beth Spence re: addendum and escrow (.20); | .70 | 670.00 | 469.00 |
| 9/19/25 | KAT | Review morning e-mails with Richard A. Marshack, Len Shulman and Max Casal, re: CRO application, schedules and litigation (20+) (.60); | .60 | 670.00 | 402.00 |
| 9/19/25 | KAT | Telephone conference Richard A. Marshack re: listing agreement and addendum (.90); Revise addendum (.30); E-mail correspondence to Karla Beth Spence re: addendum (.10); E-mail correspondence with Max Casal (multiple) re: listing agreement and addendum (.20); Review marketing plan (.20); Telephone conference with Richard A. Marshack re: marketing (.20); E-mail correspondence to Karla Beth Spence re: immediate listing in MLS and internet (.10); | 2.00 | 670.00 | 1,340.00 |
| 9/19/25 | KAT | Review and analyze of Avina for factual background of how the contract worked and timing of claims (.50); | .50 | 670.00 | 335.00 |
| 9/19/25 | KAT | Review proposed letter to Avina's counsel and attached documentation (.20); | .20 | 670.00 | 134.00 |
| 9/22/25 | KAT | E-mail correspondence with Karla Beth Spence re: addendum (multiple) (.20); Telephone conference Karla Beth Spence and Steven Shane re: addendum (.40); Revise addendum and e-mail correspondence to Karla Beth Spence re: same (.20); | .80 | 670.00 | 536.00 |
| 9/23/25 | RAM | Review and reply (where needed) to 21 e-mails and texts; Prepare and meeting with Alan and Len Shulman re: Lis Pendens, settlement, schedules; Add D. Edward Hays re: Lis Pendens; Review 7 day package in preparation for meeting; Settlement discussions with Chris; Subsequent meeting with Len Shulman and AF re: same; Extensive discussions re: Lis Pendens; | 2.20 | 780.00 | 1,716.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/23/25 | KAT | Review Seller's disclosure, square footage report and disclosure and closing instructions (.60); | .60 | 670.00 | 402.00 |
| 9/24/25 | KAT | Telephone conference with Max Casal re: listing agreement (.10); E-mail correspondence to Max Casal with updated addendum (.10); E-mail correspondence from Mary Kate Lee with signed documents and review CV (.10); | .30 | 670.00 | 201.00 |
| 9/24/25 | KAT | Review final broker employment application (.10); | .10 | 670.00 | 67.00 |
| 9/24/25 | KAT | Review letter to Schwab and e-mail correspondence with Max Casal re: same (.10); | .10 | 670.00 | 67.00 |
| 9/24/25 | KAT | Telephone conference with Richard A. Marshack and Max Casal re: Schwab account, notification of Lugano, an application to avoid Broker(.20); E-mail correspondence to Pam Kraus re: standard demand for documents (.10); | .30 | 670.00 | 201.00 |
| 9/25/25 | RAM | Telephone conference with Len Shulman re: Schwab; Telephone conference with Kristine A. Thagard re: same; | .20 | 780.00 | 156.00 |
| 9/25/25 | KAT | Telephone conference with Richard A. Marshack re: final listing documents (.20); Review morning e-mails (15+) with listing team, Richard A. Marshack and Max Casal (.30); Telephone conference with Richard A. Marshack re: overbid issues and potential chilling and Schwab (.20); | .70 | 670.00 | 469.00 |
| 9/25/25 | KAT | E-mail correspondence with Richard A. Marshack re: addendum version, review and confirm same (.30); | .30 | 670.00 | 201.00 |
| 9/25/25 | KAT | Telephone conference with Richard A. Marshack re: Schwab (.20); E-mail correspondence to Keisha Colman at Schwab (.10); E-mail correspondence from Keisha Colman (multiple) (.10); | .40 | 670.00 | 268.00 |
| 9/26/25 | RAM | Prepare for and meet with Schwab attorney and Kristine A. Thagard; | .30 | 780.00 | 234.00 |
| 9/26/25 | RAM | Meeting with Alan Friedman re: open issues (.30); Telephone conference with Dan Weiss (.20); Telephone conference with J Reese on Saturday (.10); Telephone conference with Seth Freeman re: Lugano; | .80 | 780.00 | 624.00 |
| 9/26/25 | KAT | Telephone conference with Richard A. Marshack and Keisha Coleman re: Schwab account (.40); | .40 | 670.00 | 268.00 |
| 9/29/25 | KAT | E-mail correspondence from Mary Kate Lee re: listing and review MLS information (.20); | .20 | 670.00 | 134.00 |
| 9/29/25 | KAT | Review e-mails with Mary Kate Lee, Len Shulman, Steven Shane and Audrey Cummins re: property sales (multiple 8+) (.30) | .20 | 670.00 | 134.00 |
| 9/29/25 | KAT | Review title commitment and prepare memo re: exceptions needed to clear for sale (.50); | .50 | 670.00 | 335.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/25 | KAT | E-mail correspondence to Karla Beth Spence re: closing costs and net sheets (.20); | .20 | 670.00 | 134.00 |
| 10/02/25 | RAM | Telephone conference with Rebecca Winthrop and add Kristine A. Thagard re: creditor claims and purpose of chapter 11 to preserve assets because of foreclosure; | .30 | 780.00 | 234.00 |
| 10/02/25 | KAT | E-mail correspondence with Karla Beth Spence re: estimated closing costs (.10); | .10 | 670.00 | 67.00 |
| 10/02/25 | KAT | Telephone conference with Richard A. Marshack and Rebecca Winthrop (.20); E-mail correspondence to Len Shulman re: Rebecca Winthrop (.10); | .30 | 670.00 | 201.00 |
| 10/03/25 | RAM | Prepare for and meeting with R Winthrop, Alan Friedman and Kristine A. Thagard; | .80 | 780.00 | 624.00 |
| 10/03/25 | KAT | E-mail correspondence with Alan Friedman and Rebecca Winthrop re: client (multiple) (.20); E-mail correspondence with Richard A. Marshack re: Rebecca Winthrop's client (.10); | .30 | 670.00 | 201.00 |
| 10/03/25 | KAT | Review available information on Schwab account and Beacon Pointe and e-mail correspondence to Max Casal and Alan Friedman re: same (.20); | .20 | 670.00 | 134.00 |
| 10/03/25 | KAT | Review correspondence with Schwab re: legal proceedings and misc. pleadings related to Schwab (.50); E-mail correspondence to Samantha Schuster re: account statements (.10); E-mail correspondence to Keisha Coleman (Schwab) re: CRO appointment and statements (.20); | .80 | 670.00 | 536.00 |
| 10/03/25 | KAT | Telephone conference with Alan Friedman, Richard A. Marshack and Rebecca Winthrop re: proceeding and property (.70); | .70 | 670.00 | 469.00 |
| 10/03/25 | KAT | E-mail correspondence from Mary Kate Lee re: Aspen property marketing activity (.10); E-mail correspondence (text) to Richard A. Marshack re: $37.5M Aspen home sale (Steve Shane co-agent) (.10); E-mail correspondence to Keisha Coleman re: Schwab statements (.20); | .40 | 670.00 | 268.00 |
| 10/06/25 | KAT | E-mail correspondence with Keisha Colman re: Schwab accounts (multiple) (.20); | .20 | 670.00 | 134.00 |
| 10/06/25 | KAT | E-mail correspondence with Max Casal and others (6+) re: follow-up questions (.30); | .30 | 670.00 | 201.00 |
| 10/06/25 | KAT | Review ledgers, org chart and trust information (brief) (1.20); | 1.20 | 670.00 | 804.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/06/25 | KAT | Analysis of assessor information (.20); E-mail correspondence to Max Casal re: broker price opinion and assessor's valuation (.20); E-mail correspondence to Steven Shane re: Aspen values and assessor's valuation decrease (.20); Review and analyze net sheets from Broker (.30); E-mail correspondence (and text messages) with Richard A. Marshack (an others) re: valuation, net sheets and negotiations (multiple 7+) (.30); | 1.20 | 670.00 | 804.00 |
| 10/07/25 | KAT | E-mail correspondence from Steven Shane re: Aspen valuations and assessor information (.10); | .10 | 670.00 | 67.00 |
| 10/07/25 | KAT | E-mail correspondence with Len Shulman re: Schwab statements (.10); E-mail correspondence with Keisha Coleman re: Schwab statements (.10); | .20 | 670.00 | 134.00 |
| 10/07/25 | KAT | Review approx. 20+e-mails re: ongoing negotiations and Schwab account (.30); | .30 | 670.00 | 201.00 |
| 10/08/25 | RAM | Meeting with Steven Shane; Meeting with Pam Kraus re: bank documents; | .50 | 780.00 | 390.00 |
| 10/08/25 | KAT | Telephone conference with Len Shulman re: Schwab accounts (.10); Telephone conference Richard A. Marshack re: Delaware judgment and Schwab/Beacon information (.40); Research background of Delaware Judgment (.40); E-mail correspondence to Richard A. Marshack re: Delaware judgment (.10); E-mail correspondence to Keisha Colman re: Schwab information (.30); | 1.30 | 670.00 | 871.00 |
| 10/08/25 | KAT | E-mail correspondence from Max Casal re: insurance on Aspen property (.10); | .10 | 670.00 | 67.00 |
| 10/09/25 | RAM | Review and reply to e-mails re: Schwab/Beacon holdings; Need to get records and information and discuss 2004 examination; | .40 | 780.00 | 312.00 |
| 10/09/25 | KAT | E-mail correspondence from Keisha Coleman re: Simba statements (.10); Multiple e-mails with Richard A. Marshack and Len Shulman re: statements (.20); E-mail correspondence from Jeff Reeves re: capital call and review correspondence from Opportunity Fund (.20); Review information on Beacon Pointe Advisors and prepare E-mail to Janet Hathaway requesting information (.60); E-mail correspondence with Richard A. Marshack re: Beacon Pointe and Schwab (.20); | 1.30 | 670.00 | 871.00 |
| 10/10/25 | KAT | E-mail correspondence from Keisha Coleman re: Schwab statements (.10); | .10 | 670.00 | 67.00 |
| 10/13/25 | KAT | E-mail correspondence to Janet Hathaway at Beacon Pointe (.30); | .30 | 670.00 | 201.00 |
| 10/13/25 | KAT | Review Schwab statements (part) and e-mail correspondence to Richard A. Marshack re: same (1.30); | 1.30 | 670.00 | 871.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/13/25 | KAT | Review and analyze additional Schwab statements and e-mail re: missing funds (1.80); | 1.80 | 670.00 | 1,206.00 |
| 10/14/25 | KAT | E-mail correspondence with Janet Hathaway and Len Shulman at Beacon re: accounts (multiple) (.20); E-mail correspondence with Len Shulman, Richard A. Marshack, and Max Casal re: other assets (multiple) (.30); Draft questions for Moti (.20); | .70 | 670.00 | 469.00 |
| 10/14/25 | KAT | Prepare for Telephone conference with Moti Ferder and e-mail correspondence with Max Casal re: questions (.80); Telephone conference with Moti Ferder and Max Casal re: assets and questions from UST (.60); Review other information re: assets from Jeff Reeves (brief) (.70); E-mail correspondence to Pam Kraus re: DIP account (.10); Review TPO to Schwab and e-mail correspondence to Keisha Colman re: closing accounts (multiple) (.30); | 2.50 | 670.00 | 1,675.00 |
| 10/14/25 | KAT | Telephone conference with Richard A. Marshack re: tracking assets and call with Modi (.40); | .40 | 670.00 | 268.00 |
| 10/14/25 | KAT | Telephone conference Richard A. Marshack and Len Shulman re: Schwab account and other assets (.20); Outline issues for discussion with Beacon Point (.30); | .50 | 670.00 | 335.00 |
| 10/15/25 | KAT | Prepare for meeting with Beacon Point (.70); Conference with Beacon Pointe re: investments and movement of money (.50); Post meeting Conference with Len Shulman and Max Casal re: financial advisors and information needed (.30); Update notes from meetings (.20); Review tax return (.10); | 1.50 | 670.00 | 1,005.00 |
| 10/15/25 | KAT | Telephone conference with Richard A. Marshack re: assets, Beacon meeting, Lugano stock and financial advisors (.50); | .50 | 670.00 | 335.00 |
| 10/15/25 | KAT | Draft master communication to equity managers and e-mail correspondence with Len Shulman and Max Casal re: same (.60); Emails to 12 equity managers (2.30); | 2.90 | 670.00 | 1,943.00 |
| 10/15/25 | KAT | E-mail correspondence with Len Shulman re: Schwab statements (multiple) (.20); | .20 | 670.00 | 134.00 |
| 10/15/25 | KAT | Zoom conference with Richard A. Marshack, Len Shulman, Jeff Reeves and Richard A. Marshack (1.50); | 1.50 | 670.00 | 1,005.00 |
| 10/15/25 | KAT | E-mail correspondence with Jeff Reeves re: Waterfall and list of investment advisors (.20); | .20 | 670.00 | 134.00 |
| 10/15/25 | KAT | Telephone conference with Richard A. Marshack re: valuation of equity/alternative investments, issues re: potential capital calls and retention of financial advisor (.30); | .30 | 670.00 | 201.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/25 | KAT | E-mail correspondence from Jeff Reeves re: Lugano sale and valuation (.10); E-mail correspondence to Max Casal and Len Shulman re: Schwab accounts (.10); E-mail correspondence with Len Shulman re: Schwab accounts (.10); | .30 | 670.00 | 201.00 |
| 10/16/25 | KAT | E-mail correspondence with Alan Friedman re: waterfall (.20); Update waterfall and e-mail correspondence to team re: same (.20); E-mail correspondence from Jonathan Amato-Starwood and prepare notes (.30); E-mail correspondence from Michael Kamper re: SEI and prepare notes (.30); | 1.00 | 670.00 | 670.00 |
| 10/16/25 | KAT | Telephone conference with Jonathan Amato (Starwood Capital) re: redemption procedure, prior redemption and changing accounts and notes re: same (.40); e-mails from Jonathan Amato with redemption and change of back account procedures and transaction history-review transaction history (.30); | .70 | 670.00 | 469.00 |
| 10/16/25 | KAT | E-mail correspondence with Rizzy Qureshi, Esq at Reed Smith re: Turning Rock Partners (.10); | .10 | 670.00 | 67.00 |
| 10/16/25 | KAT | Review Starwood bank transfer issues and resolution for signatory authority (.30); E-mail correspondence to Max Casal re: operating agreement and new resolution (.20); | .50 | 670.00 | 335.00 |
| 10/16/25 | KAT | E-mail correspondence with Survetta Capital Management and review/note responses (.30); | .30 | 670.00 | 201.00 |
| 10/21/25 | KAT | E-mail correspondence with Jeff Reeves re: equity investments (.10); | .10 | 670.00 | 67.00 |
| 10/21/25 | KAT | Telephone conference with Maddy Ubriaco re: Suvretta investment and notes re: same (.30); | .30 | 670.00 | 201.00 |
| 10/21/25 | KAT | Telephone conference with Richard A. Marshack re: marketing and responses and e-mail with information (.30); E-mail correspondence with Max Casal and provide costs and balances (.30); | .60 | 670.00 | 402.00 |
| 10/21/25 | KAT | E-mail correspondence with Rizwan Qureshi re: Turning Rock Partners (.10); | .10 | 670.00 | 67.00 |
| 10/21/25 | KAT | E-mail correspondence with Christopher Harney re: Alternate Investments (.20); Review non response list (.10); | .30 | 670.00 | 201.00 |
| 10/22/25 | RAM | Meeting with Chris H, Steve H, Kristine A. Thagard, and others re: marketing the house and investment accounts; Review over nine e-mails; | .90 | 780.00 | 702.00 |
| 10/22/25 | KAT | E-mail correspondence from Jeff Reeves, Len Shulman and Alan Friedman (multiple) re: CODI bonds and review article (.30); | .30 | 670.00 | 201.00 |
| 10/22/25 | KAT | Prepare for and Telephone conference wit RIzwan Qureshi re: Turning Rock Partners (.30); review status of responses and update chart in advance of meeting (.40); Commence drafting follow-up to alternate investments (.40); | 1.10 | 670.00 | 737.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/25 | KAT | E-mail correspondence with Lori Gauthier re: Schwab accounts and forward requested information (.20); | .20 | 670.00 | 134.00 |
| 10/22/25 | KAT | E-mail correspondence with Jeff Reeves (multiple) re: equity interests and request of Christopher Harney (.30); | .30 | 670.00 | 201.00 |
| 10/22/25 | KAT | Telephone conference with Richard A. Marshack re: alternate investments in advance of call (.20); | .20 | 670.00 | 134.00 |
| 10/23/25 | KAT | E-mail correspondence from Myriam Bis in response to demand for information to CWS (.10); Review status of employment application (.10); Prepare response to Myriam Biz re: documents (.30); | .50 | 670.00 | 335.00 |
| 10/27/25 | KAT | E-mail correspondence with Brooke Connor (RCP Partners) (.10); | .10 | 670.00 | 67.00 |
| 10/27/25 | KAT | E-mail correspondence from Jeff Reeves re: Aspen mortgage (.10) | .10 | 670.00 | 67.00 |
| 10/27/25 | KAT | Review correspondence re: loan modification (multiple), E-mail correspondence to Richard A. Marshack re: same and e-mail correspondence to Jeff Reeves (.30); Telephone conference with Richard A. Marshack re: loan modification and valuation of Lugano Stock (.40); E-mail correspondence to Jeff Reeves re: loan modification and purpose (.20); E-mail correspondence from Len Shulman re: loan modification (.10); | 1.00 | 670.00 | 670.00 |
| 10/27/25 | KAT | Review status reports for case summaries and stock information (.20); E-mail correspondence to Max Casal re: stock summary (.10); | .30 | 670.00 | 201.00 |
| 10/29/25 | KAT | Review articles and summaries for Lugano Stock interests (.40); E-mail correspondence to Max Casal re: same (.10); | .50 | 670.00 | 335.00 |
| 10/29/25 | KAT | Review issues in preparation for call (.10); Telephone conference Brooke Conner re: RCP (.30); review responses received by Katzman and update response chart (.30); E-mail correspondence to counsel re: subpoena discussed for alternate equity investments (.30); | 1.00 | 670.00 | 670.00 |
| 10/29/25 | KAT | E-mail correspondence with Jeff Reeves re: conflict issues and Lugano Stock information (.30); | .30 | 670.00 | 201.00 |
| 10/30/25 | RAM | Review more than eight e-mails and reply where needed; Telephone conference with Kristine A. Thagard to review getting information on investments, financial advisor and UST concerns re: Reeves and Weiss application, valuation of Aspen and new listing for $25m and whether Lugano is defending suit; Telephone conference with Len Shulman re: Reeves application and FA; | 1.00 | 780.00 | 780.00 |
| 10/30/25 | KAT | Review e-mail from Tim Orr at Redmile advisors (multiple) (.20); E-mail correspondence Redmile's legal team at Sidley re: document request (multiple) (.30); Update investment chart (.30); E-mail correspondence to Christopher Harney, Steve Katzman and others re: updated investment chart and Schwab funds (.30); | 1.10 | 670.00 | 737.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/30/25 | KAT | Review e-mail from 2nd DOT holder re: marketing and valuation of Aspen property (.10); Review listing referred to (.20); E-mail correspondence to Steven Shane re: competing listing (.10); | .40 | 670.00 | 268.00 |
| 10/30/25 | KAT | Telephone conference with Richard A. Marshack re: Schwab funds, subpoenas, alternate investments, property valuation questions, maintenance and Lugano (.60); E-mail correspondence to Jeff Reeves re: White Mountain lawsuits and valuation questions (.20); | .80 | 670.00 | 536.00 |
| 10/31/25 | KAT | E-mail correspondence with Ryan Fink re: Remile investment (10); E-mail correspondence with Richard A. Marshack and Steven Shane (multiple) re: pricing and marketing of Aspen property (.20); E-mail correspondence with Richard A. Marshack and Len Shulman (multiple) re: break up fee (.10); | .40 | 670.00 | 268.00 |
| 10/31/25 | KAT | Review information on Remile in preparation for telephone conference and telephone conference Ryan Fink re: nature of asset (.30); | .30 | 670.00 | 201.00 |
| 10/31/25 | KAT | Telephone conference with Richard A. Marshack and Max Casal re: fees and bid procedures motion (.40); | .40 | 670.00 | 268.00 |
| 10/31/25 | KAT | Review bid procedures motion (.30); E-mail correspondence to Max Casal re: motion (.10); | .40 | 670.00 | 268.00 |
| 11/02/25 | KAT | Research background of Lugano stock sale for valuation expert (.50); | .50 | 670.00 | 335.00 |
| 11/03/25 | KAT | E-mail correspondence with Myriam Biz re: CWS (multiple) (.30); | .30 | 670.00 | 201.00 |
| 11/03/25 | KAT | E-mail correspondence from Alan Friedman re: White Mountain Capital (multiple) (.10); | .10 | 670.00 | 67.00 |
| 11/03/25 | KAT | Continue research and commence drafting background information for valuation expert (.80); | .80 | 670.00 | 536.00 |
| 11/04/25 | KAT | Continue research and summary for expert (.40); | .40 | 670.00 | 268.00 |
| 11/07/25 | KAT | E-mail from Redmile and review statements and spreadsheet (.30); E-mail correspondence with Alan Friedman re: withdrawals being held (.20); | .50 | 670.00 | 335.00 |
| 11/10/25 | KAT | Telephone conference with Len Shulman, Max Casal, Alan Friedman and Richard A. Marshack re: property values and avoidance issues (.90); | .90 | 670.00 | 603.00 |
| 11/10/25 | KAT | Continue summary on Lugano for valuation expert (.50); | .50 | 670.00 | 335.00 |
| 11/10/25 | KAT | Telephone conference with Richard A. Marshack re: pricing of home, value of equity investments and strategy moving forward (.30); | .30 | 670.00 | 201.00 |
| 11/11/25 | KAT | E-mail correspondence from Mitch Bailey for Turning Rock advisors, review statements and information and update chart (.40); | .40 | 670.00 | 268.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/25 | RAM | Prepare for and attend meeting re: Simba issues, reducing sale price, analyzing value of equity interest in Lugano and discuss reported sale of assets; Discussion 2004 exams relating to holding in the investment account; Review nine e-mails and reply we needed; | 1.10 | 780.00 | 858.00 |
| 11/12/25 | KAT | Telephone conference Richard A. Marshack and Len Shulman (part) re: Lugano (potential sale) and minority shareholder rights, Aspen property sale and price adjustment, pending settlements and waterfall, and alternate investments (.80); | .80 | 670.00 | 536.00 |
| 11/12/25 | KAT | E-mail correspondence with Len Shulman and Alan Friedman re: minority shareholder rights vis a vis a seat on the board and potential sale (.10); | .10 | 670.00 | 67.00 |
| 11/12/25 | KAT | Review and analyze of responses from alternate equity advisors for conversation with Richard A. Marshack (.30); E-mail correspondence from Richard A. Marshack and Len Shulman re: Lugano sale (multiple (.20); | .50 | 670.00 | 335.00 |
| 11/13/25 | KAT | E-mail correspondence with Len Shulman and Jeff Reeves re: alternate investments, review chart and forward (.20); | .20 | 670.00 | 134.00 |
| 11/13/25 | KAT | E-mail correspondence with Len Shulman, Alan Friedman, Jeff Reeves, Steve Katzman and Christopher Harney re: house update and alternate investments (multiple) (8+) (.30); | .30 | 670.00 | 201.00 |
| 11/14/25 | KAT | E-mail correspondence from Jeff Reeves and Alan Friedman (multiple) re: Moti conversation and funding (.20); | .20 | 670.00 | 134.00 |
| 11/18/25 | KAT | E-mail correspondence from Ryan Fink re: subpoena to Redmile (.10); Review previously produced documents against subpoena list (.30); E-mail correspondence to Max Casal re: compliance (.20); | .60 | 670.00 | 402.00 |
| 11/19/25 | KAT | Review Serenade listing information (.20); | .20 | 670.00 | 134.00 |
| 11/19/25 | KAT | E-mail correspondence from Max Casal re: Redmile (.10); | .10 | 670.00 | 67.00 |
| 11/21/25 | KAT | Review multiple e-mails from Steve Katzman, Len Shulman and Richard A. Marshack re: equity information (6+) (.20); | .20 | 670.00 | 134.00 |
| 12/05/25 | KAT | Telephone conference Richard A. Marshack re: financial advisor and e-mail correspondence to Soneet Kamila re: hold at this time (.30); | .30 | 670.00 | 201.00 |
| 12/19/25 | KAT | Prepare analysis of value of alternate investments based on production and information from fund managers (2.50); Conference with Richard A. Marshack re: assistance in review (.10); | 2.60 | 670.00 | 1,742.00 |
| 12/29/25 | KAT | Review Brevet document for valuation issues (2.10); Update information on values (.30); E-mail correspondence with Max Casal re: response of Brightstar (.10); | 2.50 | 670.00 | 1,675.00 |
| 1/06/26 | KAT | E-mail correspondence with Len Shulman re: alternate equity values and update chart (.30); | .30 | 670.00 | 201.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/08/26 | KAT | Telephone conference Richard A. Marshack re: Aspen, stock, and alternate equity valuation (.50); | .50 | 670.00 | 335.00 |
| 1/15/26 | RAM | Prepare for and meet with Len Shulman, Kristine A. Thagard and Alan Friedman re: tax issues if sale of Aspen and create 4 alternative solutions (subordination, let Haim close with recession, tax opinion); | 1.10 | 780.00 | 858.00 |
| 1/23/26 | KAT | E-mail correspondence from Alan Friedman re: Schwab account (.10); Review account balances and prepare response to Alan Friedman (.30); | .40 | 670.00 | 268.00 |
| 1/26/26 | KAT | Review summaries for alternate investments (.60); Update information and e-mail correspondence to Max Casal re: missing funds (.50); | 1.10 | 670.00 | 737.00 |
| 1/30/26 | KAT | E-mail correspondence with Adam Meislik re: alternate investments (.10); Review and update chart (.10); | .20 | 670.00 | 134.00 |
| 2/04/26 | KAT | Conference with Alan Friedman re: alternate investments (.10); E-mail correspondence Jeffrey Reeves re: Aspen bills (.10); | .20 | 670.00 | 134.00 |
| 2/13/26 | KAT | E-mail correspondence with Max Casal re: current Aspen listing price and alternate investment values (.10); | .10 | 670.00 | 67.00 |
| 2/18/26 | KAT | E-mail correspondence with Len Shulman (multiple) re: valuation of alternate equity investments (multiple) (.20); E-mail correspondence from Richard A. Marshack re: outstanding issues (.10); | .30 | 670.00 | 201.00 |
| 2/24/26 | KAT | E-mail correspondence from Alan Friedman and Len Shulman re: alternate equity investments and former financial advisor (.10); | .10 | 670.00 | 67.00 |
| 3/03/26 | KAT | E-mail correspondence with Alan Friedman, Len Shulman, Max Casal and Richard A. Marshack re: alternate investments (multiple) (.30); | .30 | 670.00 | 201.00 |
| 3/09/26 | KAT | Telephone conference with Richard A. Marshack and Len Shulman re: alternate equity liquidation (.10); | .10 | 670.00 | 67.00 |
| 3/10/26 | KAT | E-mail correspondence from Sean Conner re: Fundamental Advisors form, review and e-mail correspondence to Pam Kraus re: same (.10); | .10 | 670.00 | 67.00 |
| 3/17/26 | KAT | Establish access to Fundamental records and review relevant one for current value (.50); E-mail correspondence to Alan Friedman and Max Casal re: value and statements (.10); | .60 | 670.00 | 402.00 |
| 3/23/26 | KAT | Review and update private equity chart, and e-mails to Brevet, Turning Rock, and RCP re: requested information (2.20); Receive and review capital call from Fundamental (.20); E-mail correspondence to Alan Friedman with updated information and prior agreement summaries (.30); | 2.70 | 670.00 | 1,809.00 |
| 3/24/26 | RAM | Review e-mails re: alt investment information; | .30 | 780.00 | 234.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/24/26 | KAT | E-mail correspondence from Brooke Conner (RCP) re: tax documents and redemption (.10); Update chart and e-mail correspondence to Alan Friedman re: same (.20); | .30 | 670.00 | 201.00 |
| 3/24/26 | KAT | E-mail correspondence from Alan Friedman re: Fundamental capital call and original subscription (.10); Review document in Fundamental Website and e-mail correspondence to Alan Friedman with agreement (.40); | .50 | 670.00 | 335.00 |
| 3/25/26 | RAM | Meeting with Kristine A. Thagard re: alternative investments (.40); Review chart; Meeting with Max Casal re: deposition (.20); | .60 | 780.00 | 468.00 |
| 3/25/26 | KAT | E-mail correspondence with Alan Friedman re: partnership agreement and review website (.30); Prepare summary of partnership agreement (AI assist), review summary and e-mail correspondence to Alan Friedman re: same (.60); | .90 | 670.00 | 603.00 |
| 3/25/26 | KAT | Telephone conference Richard A. Marshack re: alternate investments and review current information with him (1.0); E-mail correspondence from Alan Friedman re: deposition (.10); | 1.10 | 670.00 | 737.00 |
| 3/27/26 | KAT | E-mail correspondence with Andrew Calamari re: Brevet (.30); Review most recent return produced with asset values (.40); | .70 | 670.00 | 469.00 |
| 3/27/26 | KAT | E-mail correspondence from Richard A. Marshack re: alternate equity investments (.20); | .20 | 670.00 | 134.00 |
| 3/30/26 | LB | Review and revise correspondence to iCapital; | .20 | 380.00 | 76.00 |
| 3/30/26 | KAT | Analysis of document received from Blackstone and draft correspondence to iCapital (.90); E-mail correspondence to Layla Buchanan re: letter (.10); Review order for letter (.10); | 1.10 | 670.00 | 737.00 |
| 3/31/26 | KAT | E-mail correspondence with iCapital re: accounts (.20); | .20 | 670.00 | 134.00 |
| 4/01/26 | KAT | E-mail correspondence with Julia George re: iCapital accounts (.10); E-mail correspondence to Max Casal, Len Shulman and Alan Friedman re: alternate equity accounts (.10); | .20 | 670.00 | 134.00 |
| 4/03/26 | KAT | Telephone conference with Jared Clark re: iCapital accounts and analysis of issues (.40); | .40 | 670.00 | 268.00 |
| 4/29/26 | KAT | E-mail correspondence from Keisha Coleman re: Schwab records (.10); | .10 | 670.00 | 67.00 |
| 5/05/26 | KAT | Review account statements and tax documents from Schwab (.20); E-mail correspondence to Max Casal and Alan Friedman with account statements (.10); | .30 | 670.00 | 201.00 |
| 5/05/26 | KAT | E-mail correspondence and Telephone conference with Jared Clark re: iCapital funds (.30); | .30 | 670.00 | 201.00 |

MARSHACK HAYS WOOD LLP

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/06/26 | KAT | E-mail correspondence from Julia George at iCapital re: documents (.10); | .10 | 670.00 | 67.00 |
| 5/06/26 | KAT | E-mail correspondence from Jared Clark re: iCapital commitments, contributions and capital call, review spreadsheet and e-mail correspondence to Alan Friedman and Max Casal re: same (.30); | .30 | 670.00 | 201.00 |
| 5/07/26 | KAT | E-mail correspondence with Alan Friedman re: corporate advances on which Mountain Loan (.10); E-mail correspondence to Terrie Haggerty re: detail of advances (.10); | .20 | 670.00 | 134.00 |
| 5/12/26 | KAT | Telephone conference with Richard A. Marshack re: deposition and alternate equity information (.20); Review memo from Alan Friedman (.20); Review iCapital information and update summary of alternate investments (.40); E-mail correspondence to Richard A. Marshack and Alan Friedman with updated information (.10); | .90 | 670.00 | 603.00 |
| 5/19/26 | RAM | Meeting with Mike Issa; | .20 | 780.00 | 156.00 |
| 5/22/26 | KAT | Prepare for and telephone conference Jared Clark for iCapital re: additional capital call (.30); | .30 | 670.00 | 201.00 |
| 5/22/26 | KAT | Telephone conference with Pam Kraus re: records for transfer review and e-mail additional information to access files (.30); | .30 | 670.00 | 201.00 |
| 5/27/26 | RAM | Meeting with Ken Misken re: Trustee appointment and important they understand complex investments (.30); Draft e-mail outlining the assets of the case; Revise memo (.70); | 1.00 | 780.00 | 780.00 |
| 5/27/26 | KAT | Telephone conference Richard A. Marshack re: equity investments, update chart and e-mail correspondence to Richard A. Marshack re: same (.20); | .20 | 670.00 | 134.00 |
| 6/11/26 | KAT | Telephone conference with Jeff Golden re: Alternate Investments and forward summaries (.30); | .30 | 670.00 | 201.00 |
| 6/30/26 | KAT | Zoom call with Jeff Golden and others re: alternate equity investments (.50); Review information to forward and e-mail correspondence to Jeff's team re: same (.40); E-mail correspondence to Max Casal re: LLP agreements (.10); | 1.00 | 670.00 | 670.00 |
| 8/06/26 | KAT | Telephone conference Jim Arnold (JS Held) re: alternate equity portfolio (.30); | .30 | 670.00 | 201.00 |
| 8/27/26 | KAT | E-mail correspondence from Jenn Jacobson and Peter Davis (JS Held) re: alternate investments (multiple) (.10); E-mail correspondence with Alan Friedman re: alternate investments (.10); | .20 | 670.00 | 134.00 |
| 9/09/26 | KAT | Telephone conference with JS Held, Jeff Golden, Tessa and Gadol re: alternate equity (.70); | .70 | 670.00 | 469.00 |
| 10/05/26 | KAT | Telephone conference with Jeff Golden, JS Held and Alan Friedman re: valuation and sale of alternate equity items (1.0); | 1.00 | 670.00 | 670.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Sub-Total Fees:** | **116.90** | | **$ 81,290.00** |

**10 Litigation**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/12/25 | RAM | Review Len Shulman counter-offer to major creditors; Telephone conference Len Shulman make suggestion for resolution; Telephone conference with Kristine A. Thagard (.10); | .40 | 780.00 | 312.00 |
| 9/12/25 | RAM | Status report from Len Shulman; Give additional ideas re: settlement; Second call to Len Shulman; | .30 | 780.00 | 234.00 |
| 9/13/25 | RAM | Multiple calls during the day (8) to and from Len Shulman to assist in settlement discussions; | 1.40 | 780.00 | 1,092.00 |
| 9/13/25 | RAM | Correspondence during the day and evening discussing strengths, weakness of case and potential creative settlement discussions; More than 48 written messages and over 20 e-mails re: settlement pros and cons and structure; Written correspondences with Len Shulman, D. Edward Hays, Steven Shane, and Kristine A. Thagard; | 2.60 | 780.00 | 2,028.00 |
| 9/13/25 | DEH | Telephone conference with Richard A. Marshack re: case strategy; | .20 | 770.00 | 154.00 |
| 9/13/25 | DEH | Research re: whether transferee of property that takes title subject to attachment can avoid the lien in bankruptcy (.50); Written correspondence with Richard A. Marshack and Len Shulman re: same (.30); | .80 | 770.00 | 616.00 |
| 9/14/25 | RAM | Several conferences to prepare for filing with Len Shulman, Alan F and Chris H (3 calls), attorney for creditors; Chris Haney proposed settlement structure that settles possible 547 issues with 9019; Discuss global settlement with counsel through e-mails (50 e-mails received and reviewed); Lengthy call with Alan F re: merits of avoidance claims and global strategy; | 3.80 | 780.00 | 2,964.00 |
| 9/14/25 | DEH | Research re: whether bankruptcy by transferee results in termination of attachment lien (.40); Written correspondence with Richard A. Marshack and Len Shulman re: same (.20); | .60 | 770.00 | 462.00 |
| 9/15/25 | RAM | Draft correspondence re: liens against Aspen property and how funds would be distributed in a hypothetical sale; | .30 | 780.00 | 234.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/15/25 | RAM | Telephone conference with Len Shulman re: status; Discuss ideas re: global settlement; Telephone conferences throughout the day re: real estate commission to Kristine A. Thagard, Clarence Yoshikane, and Richard Berkshire; Discussions re: appropriate commission; Telephone conference with Chris Haney and Len Shulman; | 2.40 | 780.00 | 1,872.00 |
| 9/17/25 | DEH | Telephone conference with Richard A. Marshack re: negotiations with Katzman; | .20 | 770.00 | 154.00 |
| 9/18/25 | KAT | Review preliminary case statement and e-mail correspondence to Richard A. Marshack re: same (.40); | .40 | 670.00 | 268.00 |
| 9/18/25 | KAT | Preliminary review of case tracker and contract tracker (.30); | .30 | 670.00 | 201.00 |
| 9/19/25 | RAM | Afternoon meeting by phone; Multiple follow-ups re: entry of judgment on Tuesday that may impact our ability to be a substitution v.; Telephone conferences with Alan Friedman and Len Shulman; Subsequent e-mails from bankruptcy and litigation team trying to determine status of judgment and conflicting observations re: no entry on docket vs. what we are told; Instruct someone to research issue of whether a judgment is final before appeal period runs; Many subsequent follow-up e-mails from Delaware paralegal and Reese firm; | 1.80 | 780.00 | 1,404.00 |
| 9/19/25 | KAT | E-mail correspondence from Len Shulman, Daniel Weiss, Alan Friedman, Richard A. Marshack and D. Edward Hays re: judgment and substitution V election (15+) (.40); | .40 | 670.00 | 268.00 |
| 9/21/25 | RAM | Multiple correspondence re: case management issues; Draft 32 point "to do" and "open item" list; Correspondence with Reese, Weiss and Len Shulman; Meeting with Kristine A. Thagard; | 1.10 | 780.00 | 858.00 |
| 9/21/25 | KAT | Telephone conference Richard A. Marshack re: pending actions and assets (.60); Review and analyze to do list (.10); | .70 | 670.00 | 469.00 |
| 9/22/25 | DEH | Conference call with Len, Max, Richard, Alan, and others re: Delaware default and potential effect; | .80 | 770.00 | 616.00 |
| 9/22/25 | KAT | Review morning e-mails with Daniel Weiss, Len Shulman and Richard A. Marshack (20+) (.30); | .30 | 670.00 | 201.00 |
| 9/22/25 | KAT | Telephone conference with Daniel Weiss (part), Jeff Reeves (part), D. Edward Hays (part); Alan Friedman. Len Shulman and Richard A. Marshack re: issues with pending cases, transferring asset control to manager, listing and other items (1.40); | 1.40 | 670.00 | 938.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/24/25 | RAM | Pre meet and prepare for and meet with Tony B, Steve K and Len Shulman re: settling with majority of creditors; Several strategy meetings with Len Shulman; Draft e-mail to Jeff Reeves re: settlement with Chris H client (1.30); Review and where appropriate reply to 51 e-mails; Review numerous texts re: Schwab, real estate, 7 day package, problems and threats from Chris H and settlement strategy, Lis Pendens, and removal of lawsuit; Meeting and settlement with Katzman client, litigation strategy; Dialogue with Len Shulman, Jeffrey R, Dan W, Alan F, and Kristine A. Thagard; | 4.70 | 780.00 | 3,666.00 |
| 9/24/25 | KAT | Review and confirm recorded petition (.10); | .10 | 670.00 | 67.00 |
| 9/25/25 | RAM | Litigation management; Review and where appropriate respond to e-mails (more than 35); E-mails to Jeff R, Daniel W., Len Shulman, Schwab, and real estate broker; Meetings re: DIP account with Pam Kraus; Transfer information to Max; | 1.60 | 780.00 | 1,248.00 |
| 9/26/25 | RAM | Review letter from Jeff R to Chris H re: demand for dismissal of Colorado and Delaware lawsuits; Draft letter to JR re: use of S Katzman to facilitate settlement; | .20 | 780.00 | 156.00 |
| 9/26/25 | RAM | Draft correspondence to all attorneys with proposed content for status report (Saturday) and strategy for case resolution; | .60 | 780.00 | 468.00 |
| 9/26/25 | KAT | Review TPO served on Schwab by Winters (Katzman) (.20); | .20 | 670.00 | 134.00 |
| 9/29/25 | RAM | Review and reply where needed to more than 27 e-mails/texts; Meeting with Jeff R, Dan W, Len Shulman, Alan F, Paul M to discuss new settlement offer of $10.5m, strategy, reply and obtaining court approval; Prepare for meeting; | 2.60 | 780.00 | 2,028.00 |
| 9/29/25 | KAT | Prepare litigation summary and e-mail correspondence with Richard A. Marshack re: title and litigation issues (.40); | .40 | 670.00 | 268.00 |
| 9/30/25 | RAM | Meeting with Len Shulman re: CH transaction/settlement; Discuss funding and valuations; Draft correspondence to bankruptcy and litigation leaders to address financial ability to fund settlement and admins; | .50 | 780.00 | 390.00 |
| 10/03/25 | RAM | Multiple calls to Len Shulman re: conversion and status of settlement (.40); Review over 17 e-mails and texts; | 1.10 | 780.00 | 858.00 |
| 10/06/25 | RAM | Review and respond where appropriate to 41 e-mails on several topics including: motion for relief from stay, settlement, 2015 reports, 341a, and IDI; | 1.70 | 780.00 | 1,326.00 |
| 10/06/25 | KAT | Review mediation brief and exhibits (.50); | .50 | 670.00 | 335.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/25 | RAM | Review and reply to over 22 e-mails or texts re: motion for relief from stay, global settlement and conversion to chapter 11; Review drafts of outline of settlements on relief from stay and global settlement; | 2.50 | 780.00 | 1,950.00 |
| 10/07/25 | DEH | Telephone conference with Richard A. Marshack re: settlement strategy re: default judgment (.20); Telephone conference with Len Shulman and Alan Friedman re: same (.20); Telephone conference with Richard A. Marshack re: same (.30); | .70 | 770.00 | 539.00 |
| 10/08/25 | RAM | Review and reply where needed to more than 21 e-mails and texts; | 1.10 | 780.00 | 858.00 |
| 10/09/25 | RAM | Multiple calls with Alan (3) (LMS was on one of the calls) re: settlement with "secured" creditors; Lengthy discussions re: terms and settlement; Ten total calls from Alan F and Len Shulman re: settlement of relief from stay and settlement with "secured" creditors; | 2.00 | 780.00 | 1,560.00 |
| 10/09/25 | RAM | Review e-mails re: settlements; Review e-mails re: settlements; | .70 | 780.00 | 546.00 |
| 10/13/25 | KAT | Review and analyze of current draft of settlement agreement and effect on CRO management (.90); | .90 | 670.00 | 603.00 |
| 10/14/25 | RAM | Meetings with Len Shulman re: stipulation for relief from stay re: Aspen property and global settlement; Meeting with Kristine A. Thagard re: Beacon Point and status of investment assets; Review and reply where appropriate to over 17 e-mails re: settlements re: aspen prop and with investors; Second meeting with Kristine A. Thagard and add Len Shulman; Review application to employ Reeves and Weiss; Telephone conference with Len Shulman re: the application seeks a Knudsen order and that is not proper in this case; | 2.60 | 780.00 | 2,028.00 |
| 10/16/25 | KAT | E-mail correspondence (multiple) from Jeff Reeves, Alan Friedman and Len Shulman re: Avina demand (multiple 6+ (.20); | .20 | 670.00 | 134.00 |
| 10/20/25 | RAM | Meeting with Len Shulman; Review and execute Gadol settlement agreement; Review 21 e-mails and miscellaneous text; Reply when needed; | 1.30 | 780.00 | 1,014.00 |
| 10/20/25 | KAT | Correspondence with Max Casal and Jeff Reeves (multiple) regard 2004 examination letters to CODI and Lugano Diamonds (.30); | .30 | 670.00 | 201.00 |
| 10/22/25 | KAT | Telephone conference with Steve Katzman, Chris Harney, Alan Friedman and Richard A. Marshack re: alternate investments (.60); | .60 | 670.00 | 402.00 |
| 10/23/25 | RAM | Review multiple e-mails and reply where needed; | .50 | 780.00 | 390.00 |
| 10/23/25 | KAT | E-mail correspondence from Len Shulman re: withdrawal of Lis Pendens and NOD, and e-mail correspondence to Team Shane re: same an updating title report (.20); | .20 | 670.00 | 134.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/25 | RAM | Review motion to settle and draft changes; Telephone conference with Max Casal to go over changes and need for certain facts to be addressed in declarations; | 1.40 | 780.00 | 1,092.00 |
| 10/27/25 | KAT | Review 9019 motion with pre-judgment lien holders (.50); Review e-mail correspondence re: 9019 motion (multiple 6+) (.20) | .20 | 670.00 | 134.00 |
| 10/27/25 | KAT | Review edits to 9019 motion of Christopher Harney and Steve Katzman (.20); E-mail correspondence to Max Casal re: motion and declaration (.10); | .30 | 670.00 | 201.00 |
| 10/28/25 | KAT | Telephone conference with Richard A. Marshack re: status of matters (.20); | .20 | 670.00 | 134.00 |
| 10/28/25 | KAT | Review Richard A. Marshack declaration for 9019 motion (.20); | .20 | 670.00 | 134.00 |
| 10/30/25 | KAT | E-mail correspondence from Steve Katzman re: subpoena (.10); E-mail correspondence to Max Casal re: subpoena (multiple) and information for subpoena (.20); | .30 | 670.00 | 201.00 |
| 11/03/25 | RAM | Review four e-mails re: mfrs, motion to settle, status conference and stipulation re: Fritz's fees; | .20 | 780.00 | 156.00 |
| 11/03/25 | KAT | E-mail correspondence with Len Shulman, Max Casal and Richard A. Marshack re: pending motions and court shut down (multiple) (.20); | .20 | 670.00 | 134.00 |
| 11/05/25 | RAM | Telephone conference with Len Shulman re: meeting with counsel for Lugano and Compass; | .20 | 780.00 | 156.00 |
| 11/05/25 | RAM | Review objections to motion to settle; Meeting with Max C re: same and develop strategy; Discuss with Max C structure of reply brief; | 1.10 | 780.00 | 858.00 |
| 11/05/25 | RAM | Meeting with Alan F re: setting strategy re: pending objections and reply briefs and requests for discovery; Meeting with Lugano; Meeting with Gadol group; Meeting with Len Shulman re: strategy, staffing hearings, and request for Alan F as he understands documents; | .70 | 780.00 | 546.00 |
| 11/05/25 | KAT | Review e-mail correspondence from Len Shulman, Alan Friedman, Jeff Reeves and Richard A. Marshack re: CODI position (multiple 8+) (.30); | .30 | 670.00 | 201.00 |
| 11/06/25 | RAM | Meeting with Chris H, Steve K, Jeffrey R and Alan F re: my requests to continue hearings and cooperate with discover; | .90 | 780.00 | 702.00 |
| 11/06/25 | RAM | Meeting with Max C and Len Shulman re: Compass; | .40 | 780.00 | 312.00 |
| 11/06/25 | KAT | E-mail correspondence to Max Casal re: subpoenas to alternate investments and provide information (.20); | .20 | 670.00 | 134.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/25 | KAT | E-mail correspondence with Richard A. Marshack re: funds being blocked by TPO (multiple), review TPO and forward information (.30); | .30 | 670.00 | 201.00 |
| 11/11/25 | KAT | Review and analyze Winters writs and Gadol writ served on investment advisors (.30); | .30 | 670.00 | 201.00 |
| 11/12/25 | KAT | E-mail correspondence with Max Casal re: subpoenas to alternate equity advisors (.10); | .10 | 670.00 | 67.00 |
| 11/13/25 | KAT | E-mail correspondence with Max Casal re: subpoenas (multiple) and provide list of information (.30); | .30 | 670.00 | 201.00 |
| 11/13/25 | KAT | E-mail correspondence from Chris Harney and review proposed production categories (.20); E-mail correspondence to Max Casal re: production request (.10); | .30 | 670.00 | 201.00 |
| 11/14/25 | KAT | Telephone conference and texts with Richard A. Marshack and Len Shulman re: morning meeting (.20); E-mail with Alan Friedman re: meeting (.10); E-mail correspondence to Max Casal re: subpoenas (.10); Attend Zoom conference with Chris Harney, Steve Katzman, Alan Friedman and Max Casal (.50); E-mail correspondence from Max Casal with 9019 document request (.10); E-mail correspondence from Jeff Reeves re: alternate investments (.10); | 1.10 | 670.00 | 737.00 |
| 11/14/25 | KAT | Telephone conference with Max Casal re: alternate investment subpoena (.10); Review and forward information re: advisors (.20); | .20 | 670.00 | 134.00 |
| 11/14/25 | KAT | E-mail correspondence from Max Casal re: final subpoenas (.10); | .10 | 670.00 | 67.00 |
| 11/18/25 | KAT | Telephone conference with Richard A. Marshack, Alan Friedman, Len Shulman and Max Casal re: Lugano hearing (.40); Review texts re:/during hearing (20+) (.20); | .60 | 670.00 | 402.00 |
| 11/19/25 | KAT | E-mail correspondence with Ryan Fink re: Redmile (.10); E-mail correspondence to Christopher Harney and Steve Katzman re: Redmile documents and subpoena (.20); | .30 | 670.00 | 201.00 |
| 11/20/25 | KAT | Telephone conference with Max Casal re: Fundamental Advisors threatened motion to quash subpoena (.20); | .20 | 670.00 | 134.00 |
| 11/20/25 | KAT | E-mail correspondence to Steve Katzman and Christopher Harney re: Redmile (.10); | .10 | 670.00 | 67.00 |
| 11/21/25 | KAT | Review e-mails re: production on subpoena relating to settlement agreement (.10); E-mail correspondence from Steve Katzman re: investment subpoenas (.10); | .20 | 670.00 | 134.00 |
| 11/24/25 | KAT | Review e-mail correspondence from Max Casal re: subpoenas (.10); Review Steve Katzman objection to Redmile production and prepare e-mail to Ryan Fink re same (.30); | .40 | 670.00 | 268.00 |

MARSHACK HAYS WOOD LLP

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/24/25 | KAT | Review e-mail correspondence with Max Casal and Ethan Fitzgerald re: Blackstone Subpoena; Philip M re: Suvretta Partners and Jodi Lopez re: Fundamental Advisors (multiple 6+) (.20); | .20 | 670.00 | 134.00 |
| 11/25/25 | RAM | Receive report from Len Shulman re: SEC call (.20); Meeting with Len Shulman and Alan Friedman re: should we alter strategy (.70); | .90 | 780.00 | 702.00 |
| 11/25/25 | KAT | Telephone conference Ethan Fitzgerald for Blackstone and Max Casal re: subpoenas (.30); Review Backstone Investments and e-mail correspondence to Ethan Fitzgerald re same (.10); | .40 | 670.00 | 268.00 |
| 11/25/25 | KAT | Review Redmile prior response to document requests and Telephone conference with Ryan Fink and Max Casal re: subpoena (.30); | .30 | 670.00 | 201.00 |
| 11/25/25 | KAT | Conference with Thomas McCarthy, Philip Moustakis for Suvretta and Max Casal re: subpoena (.30); | .30 | 670.00 | 201.00 |
| 11/25/25 | KAT | Telephone conference with Max Casal re: responses to subpoenas (.20); Telephone conference Max Casal and Eric Schwartz re: subpoena to HS Group (.20); | .40 | 670.00 | 268.00 |
| 11/25/25 | KAT | Review documents received to date from equity firms for "sharing" (1.60); E-mail correspondence with Chris Harney, Steve Katzman and others re: the same (.20); E-mail correspondence with Len Shulman re: updating (.10); E-mail correspondence with Steve Katzman re: subpoena responses to date (.10); | 2.00 | 670.00 | 1,340.00 |
| 11/26/25 | KAT | Review request from SEC to continue compromise motion hearing (.10); E-mail correspondence with Max Casal re: extensions and responses to subpoena (.10); | .20 | 670.00 | 134.00 |
| 11/27/25 | RAM | Review Wednesday and Thursday, Nov 26/27, e-mails (32) re: SEC and affect of settlement agreement with Gadol; Send replies with focus on SEC position and amendment to settlement agreement; Prepare for and meet with Alan Friedman, Len Shulman, Max Casal; Review and sign amended stipulation for relief from stay re: Aspen property; | 2.20 | 780.00 | 1,716.00 |
| 12/01/25 | KAT | Telephone conference with Rizwan Qureshi, Mitch Baily and Max Casal re: subpoena to Turning Point (.30); Review prior production of Turning Point (.10); E-mail correspondence re: subpoena (multiple) (.10); | .50 | 670.00 | 335.00 |
| 12/01/25 | KAT | Review updated declaration from Steve Shane and e-mail correspondence re: same (.10); | .10 | 670.00 | 67.00 |
| 12/01/25 | KAT | Review Lugano (and related entities) notice of bankruptcy and notice of 341a hearing and e-mail correspondence to Layla Buchanan and Beverly Lew re: connection to Simba (.20); | .20 | 670.00 | 134.00 |
| 12/02/25 | RAM | Review and reply where needed to more than six e-mails; | .20 | 780.00 | 156.00 |



EXHIBIT 2
Page 40

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/25 | KAT | E-mail correspondence with Max Casal and Joseph Calder re: response of Starwood (multiple) (.10); Review prior production of Starwood (.10); Review response and objections to subpoena (.20); | .40 | 670.00 | 268.00 |
| 12/02/25 | KAT | E-mail correspondence from Kelsey Cleary from Brevet Capital re: protective order, review file/docket, and e-mail correspondence with Max Casal re: same (.30); | .30 | 670.00 | 201.00 |
| 12/02/25 | KAT | E-mail correspondence from Ryan Fink re: Redmile production and conditions (.10); E-mail correspondence to Max Casal re: thoughts on conditions to production (.10); | .20 | 670.00 | 134.00 |
| 12/02/25 | KAT | Review subpoena response from RCP and correspondence re: documents; review prior production and e-mail correspondence to Max Casal re: new production (.40); | .40 | 670.00 | 268.00 |
| 12/03/25 | KAT | Review prior production of Starwood Capital in preparation for conference call (.20); Conference call with Max Casal and Joseph Calder re: Starwood production (.10); | .30 | 670.00 | 201.00 |
| 12/03/25 | KAT | Review 20+ notices re: hearings in Lugano case (.30); Quick review of motion to employ Barnes Thornburg (to investigate fraud for committee) and lease rejections (.40); | .70 | 670.00 | 469.00 |
| 12/03/25 | KAT | E-mail correspondence from Ryan Fink (Redmile) re: prior offer to produce with conditions (.10); | .10 | 670.00 | 67.00 |
| 12/03/25 | KAT | Telephone conference Max Casal re: Redmile limitation offer, Lugano notices and continuance of settlement motion (.30); | .30 | 670.00 | 201.00 |
| 12/03/25 | KAT | Review CWS response to subpoena (.20); | .20 | 670.00 | 134.00 |
| 12/03/25 | KAT | Review Winters writ of attachment and correspondence to CWS re: same (.20); | .20 | 670.00 | 134.00 |
| 12/04/25 | RAM | Prepare for and meet with Len Shulman to set agenda for 1:30 meeting; | .30 | 780.00 | 234.00 |
| 12/04/25 | RAM | Meeting with Kristine A. Thagard re: preparation for 3:30 meeting; | .20 | 780.00 | 156.00 |
| 12/04/25 | RAM | Prepare for meeting with Alan Friedman and Kristine A. Thagard re: results of meetings with Judgement Lien holders and status of relief from stay; Need to renegotiate deal with Judgment lien holders and status of investment accts discovery; | 1.20 | 780.00 | 936.00 |
| 12/04/25 | KAT | Telephone conference with James Heyworth re: outstanding subpoena (.10); E-mail correspondence to Max Casal re: conversation (.10); E-mail correspondence from James Heyworth re: response (.10); | .30 | 670.00 | 201.00 |
| 12/04/25 | KAT | Telephone conference with Richard A. Marshack re: Simba and review agenda (.30); | .30 | 670.00 | 201.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/25 | KAT | E-mail correspondence from Max Casal re: Blackstone and update information (.20); E-mail correspondence with Max Casal and Ethan Fitzgerald (multiple) (.10); | .30 | 670.00 | 201.00 |
| 12/04/25 | KAT | Telephone conference Richard A. Marshack , Alan Friedman and Max Casal (part) re: status of settlement with Winters, Tesa and Gadol, options for restructuring, alternate investments and Lugano bankruptcy (1.10); | 1.10 | 670.00 | 737.00 |
| 12/08/25 | KAT | Multiple e-mails from Max Casal re: subpoena responses and production, review response of Fundamental (.30); | .30 | 670.00 | 201.00 |
| 12/08/25 | KAT | Review production of HG Group (.60); | .60 | 670.00 | 402.00 |
| 12/08/25 | KAT | Review correspondence from Turning Rock and brief review of documents (.50); | .50 | 670.00 | 335.00 |
| 12/10/25 | KAT | E-mail correspondence with Joseph Calder re: Starwood production (.10); | .10 | 670.00 | 67.00 |
| 12/12/25 | KAT | Telephone conference with Max Casal re: responses to subpoenas (.20); Review responses and communications with Brightstar and e-mail correspondence to Max Casal re: same (.30); | .50 | 670.00 | 335.00 |
| 12/15/25 | KAT | Review Starwood production and account balances (.50); E-mail correspondence from Max Casal re: ICapital (.10); | .60 | 670.00 | 402.00 |
| 12/17/25 | KAT | Review objections of Redmile to Subpoena (.10); E-mail correspondence with Max Casal re: Redmile response (.10); | .20 | 670.00 | 134.00 |
| 12/23/25 | KAT | Review and analyze Order on Amended Stipulation with White Mountain Capital for timing of payoff requirements (.20); | .20 | 670.00 | 134.00 |
| 12/24/25 | KAT | E-mail correspondence with Chris Harney re: responses to subpoenas (.20); | .20 | 670.00 | 134.00 |
| 12/29/25 | KAT | Telephone conference with Richard A. Marshack re: tax issues from sale of Simba, accountant and deal with creditors (.20); | .20 | 670.00 | 134.00 |
| 12/29/25 | KAT | E-mail correspondence from Max Casal re: response of iCapital and review response (.20); | .20 | 670.00 | 134.00 |
| 12/30/25 | KAT | Conference with staff re: redactions (.20); Identify documents for redaction (.40); E-mail correspondence to Max Casal re: joint documents and treatment (.20); | .80 | 670.00 | 536.00 |
| 12/31/25 | KAT | Conference with Kail Antonia re: document redaction and e-mail information (.20); | .20 | 670.00 | 134.00 |
| 1/05/26 | KAT | Review Turning Rock documents to share with counsel and redact as appropriate (.90); Review redactions from Survetta documents (.30); Update value analysis (.20); E-mail correspondence to counsel with links to documents (.10); | 1.50 | 670.00 | 1,005.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/06/26 | KAT | E-mail correspondence with Len Shulman about obtaining remaining information from subpoenas (iCapital and Blackstone) (.10); | .10 | 670.00 | 67.00 |
| 1/06/26 | KAT | E-mail correspondence with Max Casal re: iCapital response (.10); | .10 | 670.00 | 67.00 |
| 1/06/26 | KAT | Review e-mail correspondence between Alan Friedman and Gadol/Tessa re: potential settlement and tax issues (multiple) (.20); | .20 | 670.00 | 134.00 |
| 1/13/26 | RAM | Review multiple correspondence re: retention of Jeff Reese; Telephone conference with Chris Suan and correspondence with broker; Telephone conference with Len Shulman; | .80 | 780.00 | 624.00 |
| 1/14/26 | RAM | Telephone conference with Len Shulman; Second call to Len Shulman; Review six e-mails; Write e-mail outlining concerns with proposed settlement; Review Alan Friedman reply to e-mail re: taxes and reply; | .60 | 780.00 | 468.00 |
| 1/14/26 | KAT | E-mail correspondence with Alan Friedman re: estate funds (multiple) (.10); Telephone conference with Chubb broker (detailed message) re: policy (.10); E-mail correspondence from Alan Friedman re: Gadol/Testa settlement proposal (.10); | .30 | 670.00 | 201.00 |
| 1/14/26 | KAT | Review multiple e-mails (8+) re: abandonment and e-mail correspondence with Jeff Reeves re: Lugano sale and proof of claim (.30); | .30 | 670.00 | 201.00 |
| 1/15/26 | KAT | Telephone conference Richard A. Marshack, Alan Friedman and Len Shulman re: Aspen Property, liens and tax issues (1.0); | 1.00 | 670.00 | 670.00 |
| 1/21/26 | KAT | Review information on RCP in preparation for meeting (.20); Telephone conference with Brooke Conner and Max Casal re: RCP investment (.30); Telephone conference Max Casal re: status of subpoena responses and values (.20); Update information on equity investments (.30); E-mail correspondence to Max Casal re: equity investments and information needed from prospectuses (.30); | 1.30 | 670.00 | 871.00 |
| 1/21/26 | KAT | E-mail correspondence from Len Shulman re: alternate investments (.10); | .10 | 670.00 | 67.00 |
| 1/23/26 | KAT | Review iCapital information in preparation for conference call with iCapital counsel (.20); Telephone conference with Jared Clark and Max Casal (.20); | .40 | 670.00 | 268.00 |
| 1/26/26 | RAM | Review multiple correspondences re: listing; Telephone conference with Len Shulman; Telephone conference with Alan Friedman re: lowering price and potential settlement with Testa group; Telephone conference with Steven Shane and Kristine A. Thagard re: extending listing; Review extension of listing; Review price lowering amendment and consult with Kristine A. Thagard; Execute said documents; | 1.40 | 780.00 | 1,092.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/26/26 | KAT | E-mail correspondence from Steven Shane and review proposed amendment /extension agreement (.20); | .20 | 670.00 | 134.00 |
| 1/26/26 | KAT | Telephone conference with Richard A. Marshack, Alan Friedman and Len Schulman re: alternate investments (.30); | .30 | 670.00 | 201.00 |
| 1/27/26 | KAT | Review Brevet summary and update information on master list (.30); E-mail correspondence to Max Casal re: updated information (.20); | .50 | 670.00 | 335.00 |
| 1/28/26 | KAT | E-mail correspondence from Karla Spence re: price reduction (.10); | .10 | 670.00 | 67.00 |
| 1/29/26 | RAM | Review settlement agreement; Draft reply; | .40 | 780.00 | 312.00 |
| 2/02/26 | KAT | E-mail correspondence from Alan Friedman re: Schwab and forward documents (.20); E-mail correspondence from Jeffrey Reeves and quick review of article (.20); | .40 | 670.00 | 268.00 |
| 2/05/26 | KAT | Review revised settlement agreement and e-mail correspondence to Alan Friedman re: additions (.70); | .70 | 670.00 | 469.00 |
| 2/06/26 | KAT | E-mail correspondence from Alan Friedman re: revisions to settlement agreement (.10); | .10 | 670.00 | 67.00 |
| 2/06/26 | KAT | Telephone conference with Richard A. Marshack re: revisions to Settlement Agreement (.20); | .20 | 670.00 | 134.00 |
| 2/11/26 | KAT | E-mail correspondence re: turn-off notices at Aspen property (multiple) (.20); E-mail correspondence from Alan Friedman re: funds and prepare response together with attachment and TPO documents (.20); E-mail correspondence from Len Shulman re: Winters/Katzman (.10); | .50 | 670.00 | 335.00 |
| 2/13/26 | KAT | Review Debtor's status report (.10); | .10 | 670.00 | 67.00 |
| 2/24/26 | RAM | Review motion to settle with Testa et al; Review and revise declaration; Meeting with Max Casal re: same; | .70 | 780.00 | 546.00 |
| 2/24/26 | RAM | Review and sign settlement agreement with Testa et al.; Telephone conference with Max Casal; | .30 | 780.00 | 234.00 |
| 2/24/26 | KAT | E-mail correspondence with Joseph Calder (Starwood) re: document request (.10); | .10 | 670.00 | 67.00 |
| 3/03/26 | RAM | Telephone conference for 130 meeting that was canceled due to Kristine A. Thagard being 3 minutes late and Richard A. Marshack being 5 minutes late; Telephone conference with Kristine A. Thagard; | .20 | 780.00 | 156.00 |
| 3/03/26 | KAT | Sign in to Dan Perl meeting and Conference with Richard A. Marshack re: same (.30); | .30 | 670.00 | 201.00 |
| 3/04/26 | KAT | Conference with Richard A. Marshack and Alan Friedman (part) re: 9019 objections, Aspen property and alternate investments (.50); | .50 | 670.00 | 335.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/05/26 | RAM | Meeting with Max Casal re: pending objections; Meeting with Len Shulman re: deposition; | .40 | 780.00 | 312.00 |
| 3/09/26 | RAM | Prepare for and meet with Alan Friedman and Len Shulman to discuss withdrawing, modifying or continue motion to settle and request for meeting with objecting parties; | 1.30 | 780.00 | 1,014.00 |
| 3/12/26 | KAT | Review and analyze e-mail correspondence from Alan Friedman re: Gadol/Tess claim and settlement effect (.20); | .20 | 670.00 | 134.00 |
| 3/16/26 | KAT | Telephone conference with Richard A. Marshack and Alan Friedman (part) re: Simba settlement and assets (.20); | .20 | 670.00 | 134.00 |
| 3/18/26 | RAM | Prepare for and meet with Alan Friedman and Kristine A. Thagard re: alternative investments and problems caused re: lack of data; Motion to settle and need to obtain more data; Review economic analysis to support basis for the settlement; | 1.70 | 780.00 | 1,326.00 |
| 3/18/26 | KAT | Telephone conference with Richard A. Marshack and Alan Friedman re: insurance, settlement and assumptions re: alternate investments (1.80); E-mail correspondence to Paul Jasper re: insurance (.10); E-mail correspondence from Paul Jasper and e-mail to Mike Mira (Chubb broker) (.10); | 2.00 | 670.00 | 1,340.00 |
| 3/23/26 | KAT | E-mail correspondence from Alan Friedman re: objections to settlement and Lugano position (.10); | .10 | 670.00 | 67.00 |
| 3/26/26 | RAM | Prepare for and meet with Alan Friedman re: deposition and deposition preparation; | .50 | 780.00 | 390.00 |
| 3/26/26 | KAT | E-mail correspondence from Alan Friedman re: deposition (.10); | .10 | 670.00 | 67.00 |
| 3/29/26 | KAT | Review summary from Alan Friedman re: deposition (.20); Prepare summaries of alternate equity investments and writs per Richard A. Marshack request (2.50); | 2.70 | 670.00 | 1,809.00 |
| 3/30/26 | RAM | Review Alan Friedman's e-mail on economics of the settlement and make notes; Lengthy and complex outline; | .80 | 780.00 | 624.00 |
| 3/30/26 | KAT | Revise alternate equity summaries and review documents produced for information on writs (1.60); | 1.60 | 670.00 | 1,072.00 |
| 3/30/26 | KAT | E-mail correspondence to Max Casal and Anne Marie Vernon re: RCP documents | .10 | 670.00 | 67.00 |
| 3/30/26 | KAT | Telephone conference with Richard A. Marshack re: alternate investments for deposition testimony (.20); | .20 | 670.00 | 134.00 |
| 3/30/26 | KAT | Review documents produced by RCP: (.60); | .60 | 670.00 | 402.00 |
| 3/31/26 | KAT | Draft summary of alternative investments for Richard A. Marshack deposition (1.70); | 1.70 | 670.00 | 1,139.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/31/26 | KAT | E-mail correspondence from Myriam Biz re: CWS documents and review produced documents (.40); E-mail correspondence to Myriam Biz re: documents (only one group Simba) (.20); E-mail correspondence to Max Casal re: documents (.10); E-mail correspondence from Myriam Biz with correct documents and review same (.30); E-mail correspondence to Michael McCarthy with tax documents (.10); | 1.10 | 670.00 | 737.00 |
| 4/01/26 | RAM | Prepare for and meet with Len Shulman, Alan Friedman, Kristine A. Thagard, Max Casal re: deposition preparation, discuss validity of liens, and possible withdrawal from settlement; | 1.70 | 780.00 | 1,326.00 |
| 4/01/26 | KAT | Telephone conference Richard A. Marshack, Alan Friedman and Max Casal re: Richard A. Marshack deposition, alternate investments and writs (1.20); | 1.20 | 670.00 | 804.00 |
| 4/01/26 | KAT | Review (part) Schwab statements and e-mail to Joshua Teeple re: preference analysis and cash flow (.60); | .60 | 670.00 | 402.00 |
| 4/02/26 | KAT | E-mail correspondence from Alan Friedman with updated analysis and review analysis (.20); | .20 | 670.00 | 134.00 |
| 4/02/26 | KAT | E-mail correspondence with Josh Teeple re: Simba documents (.10); | .10 | 670.00 | 67.00 |
| 4/02/26 | KAT | E-mail correspondence with Richard A. Marshack, Len Shulman and Alan Friedman re: liens (multiple) (.20); E-mail correspondence from iCapital re: accounts (.10); | .30 | 670.00 | 201.00 |
| 4/07/26 | RAM | Review five e-mails; Draft lengthy reply to e-mails; Telephone conference with Len Shulman and another call Max Casal; | .70 | 780.00 | 546.00 |
| 4/07/26 | KAT | Review and analysis of summary from Alan Friedman re: Gadol/Tessa claims and e-mail correspondence re: same (.20); E-mail correspondence with Richard A. Marshack and Len Shulman re: analysis and options (multiple 6+) (.20); | .40 | 670.00 | 268.00 |
| 4/08/26 | RAM | Prepare for and meet with Len Shulman and Alan Friedman re: revised settlement with GT and what assets judgment lien holders have liens against Simba's assets; | 1.20 | 780.00 | 936.00 |
| 4/08/26 | RAM | Meeting with D. Edward Hays re: need for avoidance action or just motion re: writ recorded within 90 days of bankruptcy; Discuss ccp and 506, 363 re: use of cash collateral; Discussion re: Winter lien; | .50 | 780.00 | 390.00 |
| 4/08/26 | RAM | Several calls with Alan Friedman., Max Casal, and Kristine A. Thagard re: avoidability of Winter lien; | .60 | 780.00 | 468.00 |
| 4/08/26 | KAT | Review funds named in writ and prepare summary/chart of same for discussion (.40); Telephone conference with Richard A. Marshack, Len Shulman and Alan Friedman re: writs and liquidation of alternate equity interests (1.50); | 1.90 | 670.00 | 1,273.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/08/26 | KAT | E-mail to Colm Cross re: Simba Writ/TPO (.30); | .30 | 670.00 | 201.00 |
| 4/08/26 | KAT | Telephone conference with Richard A. Marshack re: writs and possible motion to release money to estate (.30); | .30 | 670.00 | 201.00 |
| 4/08/26 | KAT | Telephone conference with Alan Friedman, Max Casal and Richard A. Marshack re: writs and statutes (.60); Review research re: statutes (.20); | .80 | 670.00 | 536.00 |
| 4/08/26 | KAT | Telephone conference with Alan Friedman, Max Casal and Richard A. Marshack re: writs and statutes (.60); Review research re: statutes (.20); E-mail correspondence from Len Shulman and Alan Friedman re: writs/liens (multiple) (.10); E-mail correspondence from Richard A. Marshack/Katzman re: writ and review same-matches Schwab and e-mail correspondence to Alan Friedman (.20); | 1.10 | 670.00 | 737.00 |
| 4/09/26 | RAM | Meeting with D. Edward Hays re: ccp 494.060; | .30 | 780.00 | 234.00 |
| 4/09/26 | KAT | Review and analyze summary by D. Edward Hays of attachment liens and (.40); E-mail correspondence with Len Shulman and Alan Friedman re: same (multiple 6+) (.30); E-mail correspondence with Alan Friedman re: Winter lien and challenge based on documents (.20); | .90 | 670.00 | 603.00 |
| 4/09/26 | KAT | Conference with Richard A. Marshack re: writ and issues with service copy (.20); | .20 | 670.00 | 134.00 |
| 4/13/26 | KAT | E-mail correspondence from Kevin Meacham re: Schwab analysis, review analysis and e-mail correspondence to Alan Friedman and Max Casal re: same (.30); | .30 | 670.00 | 201.00 |
| 4/20/26 | RAM | Review core; Meetings with A Friedman re: status of settlements with G T and Lugano; Second call with A Friedman re: perfection; Telephone conference with Kristine A. Thagard re: perfection; | .50 | 780.00 | 390.00 |
| 4/20/26 | KAT | Telephone conference with Richard A. Marshack re: lack of perfection by Gadol and Tessa (.20); | .20 | 670.00 | 134.00 |
| 4/24/26 | KAT | Review e-mail correspondence from Alan Friedman re: current Gadol/Tessa offer and Telephone conference Richard A. Marshack re: same (.40); E-mail correspondence with Richard A. Marshack, Max Casal and Len Shulman re: additional research on lien issues (.20); | .60 | 670.00 | 402.00 |
| 5/01/26 | DEH | Telephone conference with Richard A. Marshack re: response to order to show cause re: conversion; | .20 | 770.00 | 154.00 |
| 5/01/26 | KAT | Review and analyze OSC (.20); | .20 | 670.00 | 134.00 |
| 5/04/26 | KAT | E-mail correspondence from Karla Beth Spence with Avina lis pendens release- issue with description may not being picked up by title (.10); | .10 | 670.00 | 67.00 |



EXHIBIT 2

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/04/26 | KAT | E-mail correspondence with Max Casal re: investment information (.20); Review and update information on chart (.30); E-mail correspondence to Julia George (iCapital) re: information (.10) | .60 | 670.00 | 402.00 |
| 5/05/26 | DEH | Telephone conference with Richard A. Marshack re: court's order to show cause re: deadline to file plan; | .30 | 770.00 | 231.00 |
| 5/06/26 | KAT | Review and analyze payoff demand from White Mountain and e-mail correspondence to Alan Friedman and Max Casal re: same (.30); | .30 | 670.00 | 201.00 |
| 5/11/26 | RAM | Review correspondence; Meeting with Alan Friedman re: deposition; | .60 | 780.00 | 468.00 |
| 5/11/26 | KAT | Review multiple e-mails re: Gadol settlement and business judgment (5+) (.20); | .20 | 670.00 | 134.00 |
| 5/12/26 | RAM | Telephone conference with Max Casal; Review and make comments re: order to show cause; Suggest declaration; Draft very lengthy opinion re: substantial modifications to the motion; | 1.40 | 780.00 | 1,092.00 |
| 5/12/26 | RAM | Meeting with Max Casal, Alan, and Len Shulman re: opposition to order to show cause; | .70 | 780.00 | 546.00 |
| 5/19/26 | RAM | Prepare for and meeting with Len Shulman, A Friedman, M Casal re: opposition to order to show cause or consent to conversion; | 1.80 | 780.00 | 1,404.00 |
| 5/19/26 | RAM | Meeting with D. Edward Hays re: order to show cause; | .30 | 780.00 | 234.00 |
| 5/19/26 | RAM | Meeting with D. Edward Hays, Alan Friedman, MC and Len Shulman re: filing motion to convert; | .50 | 780.00 | 390.00 |
| 5/19/26 | RAM | Prepare for and meet with D. Edward Hays, Len Shulman, A Friedman, M Casal re: consent to conversion; | .50 | 780.00 | 390.00 |
| 5/19/26 | RAM | Telephone conference with Alan Friedman and Len Shulman re: summary of support by creditors; Review three documents re: creditors support for order shortening time; | .90 | 780.00 | 702.00 |
| 5/19/26 | DEH | Telephone conference with Richard A. Marshack re: Order to Show Cause, creditors' requests for appointment of trustee, and strategy re: same; | .30 | 770.00 | 231.00 |
| 5/19/26 | KAT | E-mail correspondence with Alan Friedman re: Fundamental Advisors; and review information from Fundamental Advisors for response (.30); | .30 | 670.00 | 201.00 |
| 5/19/26 | KAT | E-mail correspondence with Alan Friedman re: Fundamental Advisors; and review information from Fundamental Advisors for response (.30); | .30 | 670.00 | 201.00 |
| 5/19/26 | KAT | Review Compass response and support of conversion of case (.10); | .10 | 670.00 | 67.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/20/26 | DEH | Zoom call with Richard, Len, Alan, and Max Casal re: motion to convert to Chapter 7 and strategy for hearing on court's Order to Show Cause; | .70 | 770.00 | 539.00 |
| 5/20/26 | DEH | Telephone conference with Richard A. Marshack re: conversion to Chapter 7 given positions of creditors; | .40 | 770.00 | 308.00 |
| 5/20/26 | DEH | Review pleadings filed by creditors supporting conversion and dismissal; | .50 | 770.00 | 385.00 |
| 5/21/26 | KAT | Telephone conference with Richard A. Marshack re: conversions and issues (.10); | .10 | 670.00 | 67.00 |
| 5/21/26 | KAT | Telephone conference with Richard A. Marshack re: transfers (.10); Review information and highlight transfers from alternate equity (.30); Review files and e-mail correspondence with Pam Kraus (multiple 3+) re: transfer analysis (.30); E-mail correspondence to Richard A. Marshack re: transfers (.10); Review productions for additional statements and e-mail correspondence to Pam Kraus re: same (.70); | 1.50 | 670.00 | 1,005.00 |
| 5/26/26 | RAM | Meeting with Len Shulman re: preparation for 1:30 hearing; | .30 | 780.00 | 234.00 |
| 6/04/26 | KAT | Prepare for conference call with Jeff Golden re: case (.30); Preliminary Telephone conference with Jeff Golden (.20); Review and forward information on alternate investments (.40); | .90 | 670.00 | 603.00 |
| 6/05/26 | KAT | Prepare for and Telephone conference with Jeff Golden and Ryan Beall re: assets (.30); | .30 | 670.00 | 201.00 |
| 6/08/26 | KAT | E-mail correspondence from Jared Clark re: iCap accounts and reply with information re: conversion (.20); | .20 | 670.00 | 134.00 |
| 6/09/26 | KAT | E-mail correspondence from Max Casal re: capital calls and outstanding fees and costs (.10); Review alternate investments for capital call information, including Fundamental website (.30); E-mail correspondence to Josh Teeple re: fees and costs (.10); E-mail correspondence to Max Casal re: capital calls (.10); E-mail correspondence to Max Casal re: MH fees and costs (.10); E-mail correspondence (multiple) from Mary Kate Lee and Steve Shane re: advances (.10); | .80 | 670.00 | 536.00 |
| 6/10/26 | KAT | E-mail correspondence with Josh Teeple and Max Casal re: fees and cost report on conversion (.10); | .10 | 670.00 | 67.00 |
| 6/26/26 | KAT | Review final report and e-mail correspondence with Max Casal re: same (.30); | .30 | 670.00 | 201.00 |
| | | **Sub-Total Fees:** | **138.20** | | **$ 100,787.00** |

**11 Meetings of Creditors**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/25 | RAM | Telephone conference with Len Shulman; Correspondence with Max re: prep for 341a motion; | .30 | 780.00 | 234.00 |
| 10/05/25 | RAM | Telephone conference with Len Shulman re: 341a; | .10 | 780.00 | 78.00 |
| 10/05/25 | RAM | Prepare for 341a hearings; Review over 110 pages of materials; Exchange e-mails with questions and answers with Len Shulman, Max, JR, and Steven Shane; | 3.30 | 780.00 | 2,574.00 |
| 10/05/25 | KAT | Review and analyze e-mails re: questions in preparation for 341a and responses of counsel (25+) (.50); E-mail correspondence with Richard A. Marshack re: Schwab accounts (.20); | .70 | 670.00 | 469.00 |
| 10/06/25 | RAM | Prepare for 341a by reading mediation brief; Attend 341a; Meeting with Len Shulman before 341a; Attend IDI; Meeting with Len Shulman to discuss 341a open issue list to get to U.S. Trustee; Another call to discuss settlement terms; | 3.40 | 780.00 | 2,652.00 |
| 10/06/25 | KAT | Attend 341a hearing (1.40); | 1.40 | 670.00 | 938.00 |
| 7/23/26 | KAT | Telephone conference with Richard A. Marshack re: Simba and 341 hearing and review charts in preparation for hearing (.40); Attend 341a hearing (.70); E-mail correspondence to Jeff Golden and David Goodrich re: Beacon Point (.10); | 1.20 | 670.00 | 804.00 |
| | | **Sub-Total Fees:** | **10.40** | | **$ 7,749.00** |

**12 Plan and Disclosure Statement**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/05/26 | RAM | Review motion to extend plan deadline and consent to content of declaration; Meeting with Max Casal S re: same and add Layla Buchanan; | .40 | 780.00 | 312.00 |
| 2/13/26 | RAM | Telephone conference with Max Casal re: plan and disclosure statement; | .40 | 780.00 | 312.00 |
| 2/17/26 | KAT | Review chapter 11 plan disclosure statement and order denying extension of dates (.30); | .30 | 670.00 | 201.00 |
| 2/18/26 | RAM | Review plan and disclosure statement; Motion to approve disclosure statement; | 1.30 | 780.00 | 1,014.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/19/26 | RAM | Prepare for and meeting re: disclosure statement; | .30 | 780.00 | 234.00 |
| 2/19/26 | RAM | Meeting with Alan and Max Casal re: changes to disclosure statement to include potential claims, further information on the investments, and discuss funding of property maintenance; | .40 | 780.00 | 312.00 |
| 4/28/26 | KAT | E-mail correspondence from Max Casal and Alan Friedman re: court ruling and new scheduling order on plan and disclosure statement (multiple) (.10); | .10 | 670.00 | 67.00 |
| 5/01/26 | RAM | Meeting with counsel re: developing case under 60b and to extend time to confirm a plan and to oppose the order to show cause re: conversion; Review underlying documents and outline timeline and arguments (3 calls); | 1.60 | 780.00 | 1,248.00 |
| | | **Sub-Total Fees:** | **4.80** | | **$ 3,700.00** |

**13 Relief from Stay Proceedings**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/30/25 | KAT | Review motion for relief from stay by White Mountain Capital (.30); Review e-mail correspondence from Len Shulman, Dan Weiss and Alan Friedman re: motion for relief from stay (7+) (.20); | .50 | 670.00 | 335.00 |
| 10/06/25 | KAT | Review opposition to motion for relief from stay (.30); | .30 | 670.00 | 201.00 |
| 10/07/25 | KAT | Review revised opposition to motion for relief from stay and declarations (.30); | .30 | 670.00 | 201.00 |
| 10/08/25 | RAM | Prepare for meeting; Meeting with Len Shulman and Alan e-mails re: status of relief from stay; Review memos re: settlement; 6 am call with Len Shulman; | 1.80 | 780.00 | 1,404.00 |
| 10/13/25 | KAT | Review proposed Stipulation with White Mountain re: pending relief from Stay Motion (.30); | .30 | 670.00 | 201.00 |
| 10/15/25 | RAM | Prepare for and meet with Jeff Reeves, Dana, Kristine A. Thagard, and Len Shulman; Draft agenda; Follow-up call with Kristine A. Thagard and Len Shulman, discuss investment analysis and Lugano stock issues; Review and sign stipulation re: relief from stay; Telephone conference with Alan Friedman re: motion for relief from stay; Telephone conference with Kristine A. Thagard re: analysis of investments; Correspondence with Max Casal; Review and reply to multiple e-mails (over 14); | 3.70 | 780.00 | 2,886.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/25 | KAT | E-mail correspondence with Max Casal and Jeff Reeves (and others) re: Avina Lis Pendens and motion for relief from stay (multiple 8+) (.20); | .20 | 670.00 | 134.00 |
| 10/22/25 | KAT | E-mail correspondence with Jeff Reeves and Max Casal re: motion for relief from stay and lis pendens expungement and review final redline revisions (.20); | .20 | 670.00 | 134.00 |
| 11/07/25 | RAM | Prepare for and meeting with Alan Friedman re: CODI, Lugano, White Mountain, and discovery. Hearings on relief from stay settlement 11/18, if settlement on relief from stay the hearing on 12/9/25, and hearing on Gadol settlement 12/9/25; | .80 | 780.00 | 624.00 |
| 12/01/25 | RAM | Meeting with Max Casal re: opposition to motion for relief from stay (.20); Review and sign declaration (.10); | .30 | 780.00 | 234.00 |
| 12/04/25 | KAT | Review stipulation re: White Mountain motion for relief from stay (.10); | .10 | 670.00 | 67.00 |
| 4/07/26 | KAT | E-mail correspondence with Max Casal re: White Mountain motion for relief from stay (.10); | .10 | 670.00 | 67.00 |
| | | **Sub-Total Fees:** | **8.60** | | **$ 6,488.00** |

**2 Asset Disposition**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/15/25 | KAT | E-mail correspondence from Richard A. Marshack with Aspen sale waterfall and review title report (.30); Telephone conference with Richard A. Marshack re: Lis Pendens and PTR (.20); E-mail correspondence to Max Caswell re: updated PTR and lis Pendens (.10); Review Lis Pendens and E-mail correspondence with Max Caswell and Rika Kido re: same (.20); Telephone conference with Richard A. Marshack re; items to do and parties and listing terms (.90); Prepare and E-mail list of actions to Richard A. Marshack (.30); | 2.00 | 670.00 | 1,340.00 |
| 9/15/25 | KAT | Telephone conference and correspondence with Richard A. Marshack re: Aspen agents and review information on top agents (.60); Additional telephone conference with Richard A. Marshack re: agents and commission structure (.30); Review Warwick team (.10); | 1.00 | 670.00 | 670.00 |
| 9/16/25 | RAM | Conference re: commissions with Clarence Yoshikane, Kristine A. Thagard; Conference with Max; | 1.60 | 780.00 | 1,248.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/16/25 | KAT | E-mail correspondence (text) with Richard A. Marshack and Clarence Yoshikane re: brokers commissions in Aspen (multiple (.20); | .20 | 670.00 | 134.00 |
| 9/16/25 | KAT | Telephone conference with Richard A. Marshack re: status of filing and negotiations (.20); | .20 | 670.00 | 134.00 |
| 9/19/25 | RAM | Review and revise addendum for listing agreement; Meetings with Kristine A. Thagard re: same; | 1.00 | 780.00 | 780.00 |
| 9/25/25 | RAM | Prepare for and meet with Steven S, Mary Kate, Audrey, Karla Beth to discuss marketing plan, advertising plan, sign listing and sign addendum; Discuss timing; Telephone conference with Kristine A. Thagard; | 2.60 | 780.00 | 2,028.00 |
| 10/01/25 | RAM | Meeting with Alan F re: relief from stay motion; Discuss need for appraisal; Telephone conference with Steve Shane re: brokers price opinion; Follow-up call with Len Shulman re: same; Review and reply where needed to more than 15 correspondence; | 1.80 | 780.00 | 1,404.00 |
| 10/06/25 | KAT | Draft purchase agreement addendum (1.70); | 1.70 | 670.00 | 1,139.00 |
| 10/09/25 | KAT | Telephone conference with Karla Beth Spence re: offers (.20); Review and analyze lengthy E-mail re: offer issues with bankruptcy (.30); Review standard Colorado PSA for coordination with addendum (1.40); | 1.90 | 670.00 | 1,273.00 |
| 10/10/25 | RAM | Review multiple e-mails re: settlements; Telephone conference with counsel; | 1.00 | 780.00 | 780.00 |
| 10/10/25 | KAT | Draft and revise addendum for Colorado Purchase Agreement (1.20); E-mail correspondence with Karla Beth Spence re: addendum and disclosures in Colorado Agreement (.30); | 1.30 | 670.00 | 871.00 |
| 10/13/25 | KAT | Prepare waterfall of sale costs , settlements and fees (.80); | .80 | 670.00 | 536.00 |
| 10/13/25 | KAT | Update waterfall with numbers from stipulation and e-mail correspondence to Richard A. Marshack re: same (.20); | .20 | 670.00 | 134.00 |
| 10/20/25 | KAT | Review Colorado disclosure statements .30); telephone conference with Karla Beth Spence regard at practice and procedure issues and current marketing (.30); | .60 | 670.00 | 402.00 |
| 10/21/25 | KAT | E-mail correspondence with Max Casal re: marketing update for Aspen property (.30); | .30 | 670.00 | 201.00 |
| 10/22/25 | KAT | E-mail correspondence from Audrey Cummins re: marketing and disclosures of Aspen property (.10); | .10 | 670.00 | 67.00 |
| 10/24/25 | RAM | Telephone conference with Steve Shane re: break up fee and issues with marketing the property; Telephone conference with Len Shulman re: motion for break up fee; Draft letter to Max C outlining the motion; | .90 | 780.00 | 702.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/25 | KAT | E-mail correspondence with Richard A. Marshack, Max Casal, Steven Shane others re: break up fee and bid procedures motions (multiple 12+) (.30); | .30 | 670.00 | 201.00 |
| 10/31/25 | RAM | Review correspondence from broker; Draft reply re: recent listing of another home and whether broker is advising re: break up fee and whether we should lower price; | .80 | 780.00 | 624.00 |
| 11/07/25 | RAM | Correspondence with Steve Shane re: sale price; Telephone conference with Steve Shane re: sale price; Reply to correspondence and analyze impact; | .80 | 780.00 | 624.00 |
| 11/07/25 | KAT | Telephone conference Richard A. Marshack re: Aspen property (.20); E-mail correspondence from Steven Shane re: fall tour and pricing of property (.10); | .30 | 670.00 | 201.00 |
| 11/10/25 | RAM | Review e-mails from Sat and Sunday re: price adjustments and respond; Confirm meeting; | .40 | 780.00 | 312.00 |
| 11/10/25 | RAM | Meeting with Len Shulman, A Friedman, Kristine A. Thagard, MC re: given change in RE valuation do we go forward with settlements; Asked counsel to give us a list of alternatives; Second call with Len Shulman to address our negotiating strengths such as our ability to monetize and to hopefully stop the foreclosure; | .80 | 780.00 | 624.00 |
| 11/10/25 | RAM | Meeting with Kristine A. Thagard; | .30 | 780.00 | 234.00 |
| 11/11/25 | RAM | Prepare for and have telephone conference Steve Shane and Kristine A. Thagard re: issues relating to selling the real estate and how to resolve (.50); Telephone conferences with Len Shulman re: meeting with Steve Shane; Review multiple correspondences and reply where needed; | 1.10 | 780.00 | 858.00 |
| 11/11/25 | KAT | Telephone conference Richard A. Marshack and Steve Shane (part) re: Aspen property (.40); Draft summary of conversation and information for distribution and e-mail correspondence to Richard A. Marshack re: same (.30); | .70 | 670.00 | 469.00 |
| 11/13/25 | RAM | Meeting with Len Shulman and Alan Friedman re: price adjustment and how that affects our two settlements; Review seven e-mails re: above and lodging employment orders and outline language needed in the order for CRO; | .90 | 780.00 | 702.00 |
| 11/18/25 | KAT | Telephone conference with Richard A. Marshack re: pricing on Aspen property (.10); Multiple texts re: price (.10); | .20 | 670.00 | 134.00 |
| 11/19/25 | KAT | Telephone conference with Richard A. Marshack re: property value and issues (multiple) (.30); review waterfalls and e-mail correspondence to Richard A. Marshack re: same (.20); Telephone conference with Richard A. Marshack re: reduction (.10); Review and approve listing amendment (.10); Multiple e-mails from Len Shulman and Alan Friedman re: price reduction (5+) (.20); | .90 | 670.00 | 603.00 |



EXHIBIT 2
Page 54

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/25 | RAM | Draft correspondence to broker re: meeting with creditors; Draft correspondence to Alan Friedman re: Delaware case; Review replies; | .30 | 780.00 | 234.00 |
| 11/20/25 | KAT | E-mail correspondence from Steve Katzman and Christopher Harney re: price reduction (.10); Review and analyze E-mail from Mary Kate Lee supporting price reduction (.10); | .20 | 670.00 | 134.00 |
| 11/24/25 | RAM | Review correspondence from SK and reply to all; Draft letter to clients and attorneys and to Steven Shane re: lowering price (.30); Meeting with Max Casal and Len Shulman re: order for CRO application and for bid procedures; Review bid procedures motion (.60); | .90 | 780.00 | 702.00 |
| 11/24/25 | KAT | Review e-mail correspondence with Steve Shane, Steve Katzman and Len Shulman re: Aspen property pricing (multiple) and March 2025 BOV and September/October 2026 declaration (.30); | .30 | 670.00 | 201.00 |
| 11/24/25 | KAT | E-mail correspondence with Richard A. Marshack re: amendment to listing agreement and review and approve same (.30); | .30 | 670.00 | 201.00 |
| 11/25/25 | KAT | E-mail correspondence with Audrey Cummins and Max Casal re: Aspen market analysis and review same (.20); Review updated CMA (.10); | .30 | 670.00 | 201.00 |
| 12/17/25 | RAM | Telephone conference with Len Shulman re: break up fee motion; | .10 | 780.00 | 78.00 |
| 12/30/25 | RAM | Review transcript of hearing re: break up fee (.20); Meeting with Max Casal; Telephone conference with Kristine A. Thagard re: breakup fee; Draft statement of CRO for submission to the court; Revise the statement 5 times and send to counsel and Kristine A. Thagard; Telephone conference with Max Casal (3 times); Telephone conference with Alan Friedman re: tax issues and new settlement with judgment creditors (.30); Meeting with Kermit and Josh re: tax issues; Second meeting with Max Casal re: filing of supplemental (.20); Telephone conference with Kristine A. Thagard re: taxes and revisions to breakup brief; Review and revise Kristine A. Thagard revisions; Telephone conference with Steve Shane office re: listing agreement (.20); Review correspondence from Steve Shane re: breakup; Review at least 10 other e-mails re: settlement, tax issues, supplemental brief and reply where needed (.40); | 1.30 | 780.00 | 1,014.00 |
| 12/30/25 | KAT | E-mail correspondence with Alan Friedman (multiple) re: property basis and improvements (.20); E-mail correspondence from Steven Shane re: marketing (.10); E-mail correspondence to Steven Shane re: property basis (.10); E-mail correspondence from Audrey Cummins with tax basis information and review same (.10); E-mail correspondence with Alan Friedman and Richard A. Marshack re: tax from sale (.20); | .70 | 670.00 | 469.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/30/25 | KAT | Telephone conference Richard A. Marshack re: breakup fee (multiple) and review e-mails re: same (.30); Review and revise language for CRO position on breakup fee and e-mail correspondence with Max Casal re: same (.50); | .80 | 670.00 | 536.00 |
| 12/31/25 | RAM | Prepare for and meet with Alan Friedman, Kermit, Kristine A. Thagard re: tax issues relating to possible sale of Aspen; Follow-up with Josh Teeple and Pam Kraus re: GT employment; Meeting with Kristine A. Thagard re: basis; | 1.10 | 780.00 | 858.00 |
| 12/31/25 | KAT | E-mail correspondence from Max Casal re: supplemental brief on breakup fee (.10); E-mail correspondence to Josh Teeple and Kermith Boffill re: taxes on sale (.10); | .20 | 670.00 | 134.00 |
| 1/05/26 | KAT | E-mail correspondence from Audrey Cummins re: Red Butte activity (.10); | .10 | 670.00 | 67.00 |
| 1/06/26 | KAT | Review information from Steve Shane on Aspen market (.10); | .10 | 670.00 | 67.00 |
| 1/08/26 | RAM | Telephone conference with Kristine A. Thagard; Telephone conference with Len Shulman re: investments and discuss cancelation of grant deed; Additional call with Kristine A. Thagard re: valuation and liquidity; | .60 | 780.00 | 468.00 |
| 1/08/26 | KAT | E-mail correspondence from Mary Kate Lee re: breakup fee and review response of Richard A. Marshack (.10); | .10 | 670.00 | 67.00 |
| 1/12/26 | RAM | Review eight e-mails; Telephone conference with Len Shulman re: sale of Lugano and issues re: Aspen and rescission of deed; | .80 | 780.00 | 624.00 |
| 1/12/26 | KAT | E-mail correspondence with Steven Shane re: potential offer and bankruptcy addendum (.20); | .20 | 670.00 | 134.00 |
| 1/12/26 | KAT | E-mail correspondence and review information on Lugano Asset sale (.20); | .20 | 670.00 | 134.00 |
| 1/14/26 | KAT | Zoom meeting with Len Shulman and Alan Friedman re: Simba and Aspen Property (.30); Telephone conference with insurance broker for Aspen Property (.20); E-mail correspondence to Len Shulman and Alan Friedman re: dates for insurance (.20); E-mail correspondence to Richard A. Marshack re: Aspen property manager (.10); | .80 | 670.00 | 536.00 |
| 1/15/26 | RAM | Telephone conference with Josh Teeple and Kermit re: application to employ and tax consequences of sale of Aspen two calls (.50); | .50 | 780.00 | 390.00 |
| 1/15/26 | KAT | E-mail correspondence with Richard A. Marshack and Len Shulman re: Aspen property (multiple) (.10); E-mail correspondence from Kermith Boffill re: sale by estate (.10); Telephone conference Richard A. Marshack re: recission or transfer (.20); | .40 | 670.00 | 268.00 |
| 1/21/26 | KAT | E-mail correspondence from Steve Shane re: listing price and review proposed amendment to listing agreement (.20); | .20 | 670.00 | 134.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/26/26 | RAM | Meeting with Kristine A. Thagard re: listing; Send correspondence to Steven S re: listing; | .20 | 780.00 | 156.00 |
| 1/26/26 | KAT | Telephone conference with Richard A. Marshack and Steven Shane (part) re: market, price and listing extension (.30); | .30 | 670.00 | 201.00 |
| 1/26/26 | KAT | Telephone conference with Richard A. Marshack re: Aspen property extension/amendment (.10); Review revised extension/amendment and e-mail correspondence to Richard A. Marshack re: same and provisions of prior addendum (.30); | .40 | 670.00 | 268.00 |
| 1/28/26 | RAM | Review correspondence from broker and reply; | .10 | 780.00 | 78.00 |
| 1/30/26 | RAM | Multiple calls re: status of sale of RE and investments; | .40 | 780.00 | 312.00 |
| 2/06/26 | RAM | Telephone conference with Alan Friedman re: how we sell without overbid procedures; Need to notify that broker even though no overbid procedures must pursue offers before court rules; Discuss settlement with investors; Telephone conference with Kristine A. Thagard re: terms of settlement and limiting release; | .60 | 780.00 | 468.00 |
| 2/09/26 | RAM | Review correspondence re: sale of house; Reply to Adam M re: his observations of broker, market, and marketing; | .40 | 780.00 | 312.00 |
| 2/22/26 | KAT | E-mail correspondence and text messages (multiple) with Steve Shane and Richard A. Marshack re: utilities and other services necessary to marketing of property (.20); | .20 | 670.00 | 134.00 |
| 3/06/26 | KAT | E-mail correspondence from Steve Shane re: marketing (and review material) and potential offers (.20); | .20 | 670.00 | 134.00 |
| 3/31/26 | KAT | E-mail correspondence from Steven Shane re: showing and request for listing extension, review extension and e-mail correspondence to Richard A. Marshack re: same (.30); | .30 | 670.00 | 201.00 |
| 4/01/26 | RAM | Review and sign listing agreement extension; Review and reply to several e-mails re: G-T and RM deposition; | .40 | 780.00 | 312.00 |
| 4/01/26 | KAT | E-mail correspondence with Steve Shane, Richard A. Marshack and Alan Friedman (multiple 6+) re: listing (.20); | .20 | 670.00 | 134.00 |
| 4/14/26 | RAM | Telephone conference with Steve Shane (no answer), Alan Friedman, Pam Kraus, and Kristine A. Thagard; | .50 | 780.00 | 390.00 |
| 4/22/26 | RAM | Review offer, forward to team, and do price analysis; | .50 | 780.00 | 390.00 |
| 4/22/26 | RAM | Review revised waterfall; Telephone conference with Kristine A. Thagard; Draft outline of inserts and conditions for a counter-offer; | 1.00 | 780.00 | 780.00 |
| 4/22/26 | KAT | E-mail correspondence from Steve Shane re: offer and review terms (.20); E-mail correspondence from Len Shulman re: offer (.10); | .30 | 670.00 | 201.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/23/26 | RAM | Review today's mail from broker; Meeting with broker and Len Shulman; Add Alan Friedman: Analyze minimum amt to clear liens and discuss holding through August; Telephone conference with Len Shulman re: tax consequence of sale and he state GT said no tax; Meeting with Kristine A. Thagard re: waterfall and taxes; | .70 | 780.00 | 546.00 |
| 4/23/26 | RAM | Review revised waterfall; Telephone conference with Kristine A. Thagard; Draft outline of inserts and conditions for a counter-offer; | 1.00 | 780.00 | 780.00 |
| 4/23/26 | KAT | E-mail correspondence from Alan Friedman re: transfer tax (.10); E-mail correspondence with Richard A. Marshack and Steve Shane re: transfer tax (multiple)(.20); | .30 | 670.00 | 201.00 |
| 4/23/26 | KAT | Update waterfall and Conference with Richard A. Marshack re: same (.50); E-mail correspondence with Alan Friedman re: updated waterfall and Citibank loan (.20); Review and analyze offer (1.30); Analysis of White Mountain loan for personal property (.30); | 2.30 | 670.00 | 1,541.00 |
| 4/23/26 | KAT | E-mail correspondence with Stephanie Duch re: offer/counter offer (.10); E-mail correspondence with Richard A. Marshack re: conditions and White Mountain interest rate (.10); | .20 | 670.00 | 134.00 |
| 4/24/26 | RAM | Review e-mails re: offer and continue analysis re: needed counter-offer terms and waterfall; Review correspondence from brokers staff and from Kristine A. Thagard, Alan, and Len Shulman; Draft response to all; Telephone conference with Kristine A. Thagard; Lengthy call with Kristine A. Thagard re: counter-offer and terms; Discuss several issues like sale of personal property and liens of GT; | 1.30 | 780.00 | 1,014.00 |
| 4/24/26 | KAT | E-mail correspondence with Richard A. Marshack and Alan Friedman (multiple) re: furniture (.20); Telephone conference with Richard A. Marshack re: offer, furniture and contingencies (.40); Review and analyze comments of Alan Friedman on contingencies and prepare response (.30); E-mail correspondence with Stefanie Duch and Karla Beth re: contract and net sheets (multiple); Telephone conference with Karla Beth re: contract terms and counter areas (.60); Review net sheet and update net sheet (.30); | 1.80 | 670.00 | 1,206.00 |
| 4/24/26 | KAT | Draft Sopris addendum (.90); E-mail correspondence from Karla Beth Spence re: survey (.10); E-mail correspondence with Max Casal re: furnishings (.10); E-mail correspondence to Karla Beth Spence re: purchase of the property- did it include furnishings (.10); Review prior listing information- purchased finished- and e-mail correspondence re: current furnishings (.20); E-mail correspondence with Len Shulman and Richard A. Marshack re: furnishings (multiple) (.20); Telephone conference with Richard A. Marshack re: furnishings (.10); | 1.70 | 670.00 | 1,139.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/26/26 | KAT | Prepare list of counter-offer items and revise addendum (.80); Review White Mountain documents for issues security items (.50); Telephone conference with Richard A. Marshack re: offer, counter and addendum (.20); Further revisions to addendum and counter terms/issues for discussion (.30); E-mail correspondence to Richard A. Marshack re: addendum and counter items (.20); | 2.00 | 670.00 | 1,340.00 |
| 4/27/26 | RAM | Telephone conference (Sunday); Telephone conference today with Kristine A. Thagard re: counter-offer; Telephone conference with Alan Friedman and Kristine A. Thagard re: counter-offer and settlement with GT; Review Alan Friedman e-mail re: settlement with GT; | .90 | 780.00 | 702.00 |
| 4/27/26 | KAT | Telephone conference with Richard A. Marshack re: sale of property (.30); Update counter offer notes and e-mail correspondence to Richard A. Marshack and Alan Friedman (.20); Telephone conference Alan Friedman re: addendum (.20); Review title report and revise language of addendum (.40); E-mail correspondence Alan Friedman with title report (.10); E-mail correspondence Alan Friedman with updated counter offer issues and addendum (.20); | 1.40 | 670.00 | 938.00 |
| 4/27/26 | KAT | E-mail correspondence to Dan Perl re: payoff (.20); Telephone conference Richard A. Marshack re: counter (.10); E-mail correspondence with Steve Shane re: counter and costs (.10); update waterfall (.10); | .50 | 670.00 | 335.00 |
| 4/27/26 | KAT | Telephone conference with Alan Friedman and Richard A. Marshack (part) re: terms of counter-offer and issues with CO withholding (.80); E-mail correspondence to Steve Shane re: personal property e-mail (.10); Review CO withholding requirements and e-mail correspondence to Alan Friedman re: same (.50); E-mail correspondence with Alan Friedman re: meaning of statute (.10); | 1.50 | 670.00 | 1,005.00 |
| 4/28/26 | RAM | Telephone conference with Max Casal re: MOR; Review MOR and return to Max Casal; Telephone conference with Kristine A. Thagard re: counter-offer; Review and execute counter-offer; Receive correspondence from broker re: frustration with process, delay, and reply we have worked diligently over the weekend to prepare a counter that works with the math of the case and the title issue of the cases; | .80 | 780.00 | 624.00 |
| 4/28/26 | KAT | E-mail correspondence with Alan Friedman re: Colorado withholding (.10); | .10 | 670.00 | 67.00 |
| 4/28/26 | KAT | Text messages with Steve Shane re: counter-offer and furniture (multiple 6+) (.30); E-mail correspondence with Alan Friedman (multiple) re: furniture and "net proceeds" (.20); | .50 | 670.00 | 335.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/28/26 | KAT | Revise addendum with personal property tweaks (.30); E-mail correspondence to Alan Friedman re: revised addendum and proposed terms of counter-offer (.20); E-mail correspondence with Max Casal re: personal property (.20); E-mail correspondence with Lori Gauthier and Max Casal (multiple) re: amending schedules (.20); | .90 | 670.00 | 603.00 |
| 4/28/26 | KAT | Telephone conference Richard A. Marshack re: counter terms (.20); E-mail correspondence to Karla Spence re: counter-offer and prepare final addendum (.40); Review counter-offer and e-mail correspondence to Richard A. Marshack re: same (.20); Telephone conference with Richard A. Marshack re: counter and execution (.20); E-mail correspondence to Karla Beth Spence re: counter-offer (.10); Text messages with Steve Shane re: price (.10); | 1.20 | 670.00 | 804.00 |
| 4/28/26 | KAT | Return call to Ed Machoskie re: Simba property (.10); | .10 | 670.00 | 67.00 |
| 4/29/26 | KAT | E-mail correspondence with Alan Friedman re: title issues on the Aspen property, including review of commitment (.40); E-mail correspondence to Karla Beth Spence re: updated commitment (.10); | .50 | 670.00 | 335.00 |
| 5/01/26 | RAM | Telephone conference re: offer rejected on Aspen house; | .20 | 780.00 | 156.00 |
| 5/01/26 | KAT | E-mail correspondence from Steve Shane re: offer and e-mail correspondence to team re: potential actions (.20); Additional E-mail correspondence from Steve Shane re: counter (.10); | .30 | 670.00 | 201.00 |
| 5/06/26 | RAM | Review correspondence and draft reply re: listing agreement; Telephone conference Kristine A. Thagard re: listing agreement; | .20 | 780.00 | 156.00 |
| 5/07/26 | KAT | Review listing addendum/extension, multiple e-mails (6+) with brokers and Richard A. Marshack re: same (.20); | .20 | 670.00 | 134.00 |
| 8/28/26 | KAT | Review notes on alternate investments (.20); Telephone conference (Teams Meeting) with Jeff Golden, JS Held experts and others re: alternate investments and sale (.60); E-mail correspondence to Jen Jacobson re: chart (.10); Review and analyze of chart (.30); | 1.20 | 670.00 | 804.00 |
| 9/03/26 | KAT | Teams Meeting with Jen Jacobson, Jeff Golden, Alan Friedman and other re: alternate equity (.50); Review updated analysis of offer (.20); | .70 | 670.00 | 469.00 |
| | | **Sub-Total Fees:** | **65.70** | | **$ 47,187.00** |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

**3 Business Operations**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/11/25 | RAM | Work all morning on open issues to prep for filing; Issues include scope of management, drafting statement, discussion status reports, debate management structures; Multiple meetings with Alan and Kristine A. Thagard; Go over retention agreement with Simba's counsel; | 3.30 | 780.00 | 2,574.00 |
| 9/11/25 | RAM | Meetings and correspondence with Len Shulman, Reiss, Weiss, Friedman, Kristine A. Thagard re: more revisions relating to resolutions; Review resolutions sent later in the day; | 2.60 | 780.00 | 2,028.00 |
| 9/12/25 | RAM | Review correspondence re: resolutions; Review eight e-mails; Review and execute retainer agreement; | .90 | 780.00 | 702.00 |
| 9/12/25 | RAM | Meetings with Kristine A. Thagard re: resolutions; | .20 | 780.00 | 156.00 |
| 9/12/25 | KAT | Review multiple versions of proposed resolutions and E-mail correspondence with Mimi Lynn Ray same (.70); Multiple telephone conferences with Richard A. Marshack re: resolutions and final CRO agreement (.60); Review e-mail correspondence (multiple 12+) re: potential settlement terms and demands (.50); | 1.80 | 670.00 | 1,206.00 |
| 9/12/25 | KAT | E-mail correspondence with Mimi Lin re: resolutions (.20); Review updated resolutions and email correspondence re: insurance coverage (.40); Telephone conference with Mimi Lin re: revised resolution (.10); Review updated areas of resolution and e-mail correspondence re: approval (.30); Telephone conference with Richard A. Marshack re: approval of resolutions and case issues (.30); | 1.30 | 670.00 | 871.00 |
| 9/12/25 | KAT | Telephone conference (part) with Richard A. Marshack re: potential resolution and review multiple e-mails (.20); Telephone conference with Richard A. Marshack (part) re: potential agents for Aspen property and review e-mail correspondence re: agents (.20); | .40 | 670.00 | 268.00 |
| 9/14/25 | KAT | Telephone conference with Richard A. Marshack with update (.20); Review CRO agreement re: commencement and E-mail correspondence to Richard A. Marshack re: same (.20); Review e-mail chain from Richard A. Marshack (.10); | .50 | 670.00 | 335.00 |
| 9/23/25 | KAT | E-mail correspondence with Max Casal re: insurance (.10); Telephone conference (message) to insurance broker (.10); | .20 | 670.00 | 134.00 |
| 9/23/25 | KAT | Telephone conference with Max Casal re: insurance (.20); | .20 | 670.00 | 134.00 |
| 9/24/25 | KAT | E-mail correspondence (multiple) with Len Shulman and Max Casal re: insurance (.20); | .20 | 670.00 | 134.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/24/25 | KAT | E-mail correspondence with Max Casal and Lori Gauthier (multiple) re: notice to UST re: insurance (.10); | .10 | 670.00 | 67.00 |
| 9/24/25 | KAT | Telephone conference with Pam Kraus and Chantaal Arnold re: case background, role of CRO and support activities (.20); | .20 | 670.00 | 134.00 |
| 9/24/25 | KAT | E-mail correspondence with Len Shulman and Richard A. Marshack re: insurance (.10); | .10 | 670.00 | 67.00 |
| 9/24/25 | KAT | E-mail correspondence with Richard A. Marshack re: additional insured, named insured, versus los payee (.20); | .20 | 670.00 | 134.00 |
| 10/21/25 | KAT | Telephone conference Richard A. Marshack re: bank signatories and draft proposed resolutions for Schwab (.50); | .50 | 670.00 | 335.00 |
| 10/22/25 | KAT | Telephone conference with Richard A. Marshack re: revised MOR attachment and alternate investments, and Lugano stock valuation and FA retention (.50); | .50 | 670.00 | 335.00 |
| 10/22/25 | KAT | E-mail correspondence from Max Casal and Moti Ferder re: Chubb policy (.10); | .10 | 670.00 | 67.00 |
| 10/27/25 | RAM | Correspondence Len Shulman re: FA; | .10 | 780.00 | 78.00 |
| 10/27/25 | RAM | Meeting with potential FA; Meeting with Kristine A. Thagard to get summaries to potential FA; | .50 | 780.00 | 390.00 |
| 10/28/25 | KAT | E-mail correspondence with Len Shulman and Jeff Reeves (multiple) re: loan modification (.20); | .20 | 670.00 | 134.00 |
| 10/29/25 | KAT | E-mail correspondence from Lori Gauthier re: insurance (.10); | .10 | 670.00 | 67.00 |
| 10/30/25 | KAT | E-mail correspondence from Jeff Reeves and Richard A. Marshack re: snow plowing services ((multiple) (.10); Review and analyze agreement of Aspen Grove Property Services, LLC for plowing services (.30); E-mail correspondence with Len Shulman and Jeff Reeves re: snow plowing payment (multiple) (.10); | .50 | 670.00 | 335.00 |
| 11/04/25 | KAT | E-mail correspondence with Max Casal and Len Shulman re: insurance for Simba (multiple) (.10); | .10 | 670.00 | 67.00 |
| 11/06/25 | KAT | E-mail correspondence from Queenie Ng re: compliance issues and Aspen insurance (.10); | .10 | 670.00 | 67.00 |
| 11/06/25 | KAT | E-mail correspondence with Richard A. Marshack re: response to Queenie Ng on Schwab account and equity interests and draft and revise proposed response (.80); | .80 | 670.00 | 536.00 |
| 11/06/25 | KAT | E-mail correspondence from Max Casal re: insurance (.10); | .10 | 670.00 | 67.00 |
| 11/07/25 | KAT | E-mail correspondence to Queenie Ng with responses to questions (.20); | .20 | 670.00 | 134.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/25 | KAT | Receive and review certificate of insurance with Simba as an additional insured (.10); E-mail correspondence to Max Casal re: insurance (.10); | .20 | 670.00 | 134.00 |
| 12/23/25 | KAT | Review and analyze of notice of Final Payment Reminder Impending Cancellation Notice from Chubb and e-mail correspondence with Len Shulman, Max Casal and Alan Friedman re: same (.30); | .30 | 670.00 | 201.00 |
| 12/24/25 | KAT | Telephone conference with Richard A. Marshack and Steven Shane (part) re: Aspen property and insurance issues (.50); Multiple text messages with Richard A. Marshack, Steven Shane and Motions re: insurance and payment (.10); | .60 | 670.00 | 402.00 |
| 12/24/25 | KAT | E-mail correspondence from Richard A. Marshack with "to do" list (.10); Text messages re: information for tax analysis (.10); | .20 | 670.00 | 134.00 |
| 12/24/25 | KAT | Text with confirmation of payment to Chubb and e-mail correspondence with Richard A. Marshack and Alan Friedman re: same (.20); Telephone conference Richard A. Marshack re: payment and listing (.10); | .30 | 670.00 | 201.00 |
| 12/30/25 | KAT | Review 2023 and 2024 tax returns for reporting information (.20); Text messages with Richard A. Marshack and Joshua Teeple re: tax issues (.10); | .30 | 670.00 | 201.00 |
| 12/31/25 | KAT | Telephone conference with Kermith Boffill, Alan Friedman and Richard A. Marshack (part) re: tax implications from sale (.80); Telephone conference Richard A. Marshack re: tax and basis issues and listing extension (.30); Review listing extension and original addendum and e-mail correspondence with Richard A. Marshack re: same (.30); | 1.40 | 670.00 | 938.00 |
| 1/05/26 | KAT | Review letter from Chubb re: payment of policy premium (.10); | .10 | 670.00 | 67.00 |
| 1/06/26 | KAT | E-mail correspondence with Len Shulman re: insurance (.10); Telephone call to insurance broker re: reinstatement and next payment (.10); | .20 | 670.00 | 134.00 |
| 1/29/26 | KAT | E-mail correspondence with Richard A. Marshack and Alan Friedman re: carve-out (.10); E-mail correspondence with Richard A. Marshack and Pam Kraus re: fees and cash position (.10); | .20 | 670.00 | 134.00 |
| 2/23/26 | KAT | Draft E-mail to alternate equity re: tax and year end statements (.50); | .50 | 670.00 | 335.00 |
| 2/24/26 | KAT | E-mail correspondence to 10+ alternate equity accounts re: tax documents and year end reports (1.10); E-mail correspondence with Ryan Fink re: documents (.10); E-mail correspondence from Philip Moustakis re: Suvretta (.10); Additional correspondence from Philip Moustakis re: account and compare to records (.20); | 1.50 | 670.00 | 1,005.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/25/26 | KAT | E-mail correspondence from Myriam Biz (CWS) re: tax statements (.10); E-mail correspondence from Jodi Lopez (Fundamental Advisors) re: documents (.10); | .20 | 670.00 | 134.00 |
| 3/05/26 | KAT | E-mail correspondence from Joseph Calder re: year end documents and review same (.20); | .20 | 670.00 | 134.00 |
| 3/06/26 | KAT | Review responses from alternate equity to request for statements, tax documents and dividends and prepare summary (.60); Draft change requests for HS Group and Fundamental Advisors (.40); E-mail correspondence and Telephone conference with Pam Kraus re: change documents (.20); Respond to Ryan Fink (Redmile), Rizwan Qureshi (Turning Rock) and Sean Cummons (Fundamental (.30); Additional communications with Ryan Fink (.10); | 1.60 | 670.00 | 1,072.00 |
| 3/17/26 | KAT | Review Blackstone statements for year end amounts (.20); | .20 | 670.00 | 134.00 |
| 3/23/26 | KAT | Conference with Richard A. Marshack re: Dan Perl and Aspen property and insurance (.40); E-mail correspondence to Michael Mira re: Chubb (.10); | .50 | 670.00 | 335.00 |
| 4/03/26 | KAT | Telephone conference with Richard A. Marshack re: iCapital and order authorizing liquidation of investments (.20); | .20 | 670.00 | 134.00 |
| 4/07/26 | KAT | Receive and review Fundamental K-1 for values and charges (.30); E-mail correspondence to Michael McCarthy re: Fundamental K-1 (.10); | .40 | 670.00 | 268.00 |
| 4/23/26 | KAT | Telephone conference with Richard A. Marshack re: offer on Simba and basis issues (.40); Review information on basis and e-mail correspondence to Michael McCarthy re: tax issues (.30); | .70 | 670.00 | 469.00 |
| 5/22/26 | PK | Access Dropbox files, Download, review and save zip files, Telephone conference with Kristine A. Thagard; Forward links to J. Teeple; | .80 | 380.00 | 304.00 |
| | | **Sub-Total Fees:** | **26.60** | | **$ 18,426.00** |

**4 Case Administration**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/18/25 | RAM | Telephone conference and correspondence with Len Shulman re: status report, chance of settlement, completing CRO application and agent application; | .30 | 780.00 | 234.00 |
| 9/18/25 | RAM | Telephone conferences to Len Shulman relating to application; status report (.80); | .80 | 780.00 | 624.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/19/25 | RAM | Draft and receive multiple e-mails re: who signs SOA, schedules, monetization of Schwab accounting and valuation issues re: Lugano stock; E-mails by 10; | .80 | 780.00 | 624.00 |
| 9/24/25 | RAM | Review seven day package; Meetings with Max Casal re: 7 day package and agent application; | .80 | 780.00 | 624.00 |
| 9/24/25 | KAT | Review 7 day package (.20); | .20 | 670.00 | 134.00 |
| 9/25/25 | KAT | E-mail correspondence with Pam Kraus and Max Casal (4+) re: documents to open DIP account (.10); | .10 | 670.00 | 67.00 |
| 9/30/25 | KAT | Review and analyze proposed second status report (.20); | .20 | 670.00 | 134.00 |
| 9/30/25 | KAT | Review and analyze e-mail correspondence from Queenie Ng re: CRO compensation (.20); Telephone conference with Max Casal re: status report and extension on CRO application (.20); | .40 | 670.00 | 268.00 |
| 9/30/25 | KAT | Review schedules and Richard A. Marshack acknowledgement (.40); | .40 | 670.00 | 268.00 |
| 10/01/25 | KAT | E-mail correspondence from Max Casal re: DIP account and e-mail correspondence to Pam Kraus re: same (.10); E-mail correspondence from Queenie Ng re: supplemental declaration (.10); Multiple (8+) e-mails with Pam Kraus, Jeff Reeves, Len Shulman and Alan Friedman re: DIP account and extension for time to fie opposition (.30); | .50 | 670.00 | 335.00 |
| 10/02/25 | RAM | Review 18 e-mails and reply where needed; Telephone conference with Max re: disclosures and declaration from daughter re: duty to estate and not her; | .70 | 780.00 | 546.00 |
| 10/07/25 | KAT | E-mail correspondence with Max Casal and Jeff Reeves re: issues to address for UST (multiple 8+) (.30); | .30 | 670.00 | 201.00 |
| 10/08/25 | RAM | Meeting with Len Shulman re: signing amended petition and transfer of money from 2nd deed of trust to Haim trust; Telephone conference with Max re: amended petition; Sign amended; | .40 | 780.00 | 312.00 |
| 10/08/25 | KAT | Review revised petition and e-mail correspondence from Max Casal (multiple) re: same (.20); | .20 | 670.00 | 134.00 |
| 10/08/25 | KAT | E-mail correspondence with Max Casal re: Simba address and message with Richard A. Marshack re: same (multiple) (.20); | .20 | 670.00 | 134.00 |
| 10/14/25 | KAT | E-mail correspondence with Richard A. Marshack, Lori Gauthier and Pam Kraus re: DIP account (4+)(.20); | .20 | 670.00 | 134.00 |
| 10/21/25 | KAT | Review MOR #1 and e-mail correspondence with Max Casal re: same (.30); | .30 | 670.00 | 201.00 |
| 10/22/25 | KAT | Telephone conference Richard A. Marshack and Max Casal (part) re: MOR and initial review (.50); | .50 | 670.00 | 335.00 |
| 10/22/25 | KAT | Revise MOR attachment and e-mail with Max Casal and Richard A. Marshack re: same (.40); | .40 | 670.00 | 268.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/25 | KAT | E-mail correspondence from Lori Gauthier and Max Casal re: MOR filing (multiple) (.10); | .10 | 670.00 | 67.00 |
| 11/03/25 | RAM | Review fees of substitution chapter V trustee; Instructions to counsel to offer stipulation to consent and take off calendar; | .20 | 780.00 | 156.00 |
| 11/11/25 | KAT | E-mail correspondence with Lori Gauthier, Max Casal and Pam Kraus re: DIP account and Schwab funds (multiple) (.20); | .20 | 670.00 | 134.00 |
| 11/14/25 | RAM | Meeting with Len Shulman re: prep and strategy for 9 am meeting; | .20 | 780.00 | 156.00 |
| 11/14/25 | RAM | Review multiple e-mails; Telephone conference with J Reeves; | .40 | 780.00 | 312.00 |
| 11/17/25 | RAM | Review 11 e-mails re: impact of Lugano bankruptcy on administration of the estate and other issues; Telephone conference with Kristine A. Thagard; | .60 | 780.00 | 468.00 |
| 11/17/25 | KAT | Review petition, schedule of creditors and resolution of Lugano filing (.40); E-mail correspondence from Alan Friedman, Len Shulman and Jeff Reeves re: Simba and issues raised by Lugano bankruptcy (multiple 8+) (.30); Telephone conference Richard A. Marshack re: filing and forward petition (.20); | .90 | 670.00 | 603.00 |
| 11/18/25 | RAM | Meeting at 1pm to discuss 4 open issues; Meeting continued to 2pm; Attend hearing on motions re: employment and motion for relief from stay; Attend status conference; Meet after hearings with attorneys to finish 1pm meeting; Telephone conference with Kristine A. Thagard re: lowering the sales price; | 2.00 | 780.00 | 1,560.00 |
| 11/18/25 | PK | Telephone conference with Richard A. Marshack and e-mails with Kristine A. Thagard re: hearing on SubV trustee's final report; | .20 | 380.00 | 76.00 |
| 11/18/25 | KAT | E-mail correspondence with Len Shulman, Richard A. Marshack and Alan Friedman re: Lugano filing (multiple) (.20); E-mail correspondence with Richard A. Marshack and Pam Kraus re: trustee report (.10); | .40 | 670.00 | 268.00 |
| 11/19/25 | RAM | Meeting with Len Shulman re: results of the hearing and funding for admins; | .30 | 780.00 | 234.00 |
| 11/20/25 | RAM | Meeting with Len Shulman; | .20 | 780.00 | 156.00 |
| 11/21/25 | KAT | Review Simba Scheduling order and e-mail correspondence to Max Casal re: date correction (.10); | .10 | 670.00 | 67.00 |
| 11/24/25 | PK | Multiple telephone calls and emails with Richard A. Marshack, Kristine Thagard and staff re: fee statements and notices of electronic filing, and review service list; | .60 | 380.00 | 228.00 |
| 11/25/25 | KAT | Review MOR #2 and e-mail correspondence to Max Casal re: Schwab monies (.20); | .20 | 670.00 | 134.00 |

MARSHACK HAYS WOOD LLP

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/25 | PK | Telephone calls and e-mail with Richard A. Marshack, M. Casal and L. Gauthier re: obtaining NEFs in Lugano Diamond case; | .50 | 380.00 | 190.00 |
| 12/03/25 | PK | Telephone call with L. Gauthier re: requests for NEFs from Delaware court for Lugano case (.20); Access Omni Agent website to submit request (.10); Calendar reminder (.10); | .40 | 380.00 | 152.00 |
| 12/04/25 | PK | E-mails and phone call with staff re: mail matrix; | .30 | 380.00 | 114.00 |
| 12/09/25 | RAM | Prepare for and attend continued hearing on relief from stay; Meeting with Max Casal re: order; | 1.60 | 780.00 | 1,248.00 |
| 12/10/25 | RAM | Review and execute NDA; Draft letter to all counsel barring review of documents except for Alan Friedman and one other; Meeting with Max Casal re: relief from stay order; Telephone conference with Alan Friedman re: documents; Discuss case and work to be done with regard Aspen, Aspen negotiation with lien holders, investments and our role in Lugano bankruptcy; | 1.10 | 780.00 | 858.00 |
| 12/16/25 | PK | Review case docket (.10); Telephone conference with Richard A. Marshack (.10); E-mail to staff re: no opposition to fee statement #1 (.10); | .30 | 380.00 | 114.00 |
| 12/22/25 | RAM | Review e-mails re: pro fees of Sub V Trustee and e-mails re: monthly operating report; Review monthly operating report and sign; | .40 | 780.00 | 312.00 |
| 12/24/25 | RAM | Review correspondence re: real estate insurance and lapse of coverage; Telephone conference with Len Shulman (.10); Telephone conference with Alan Friedman and add Max Casal (.50); Draft lengthy correspondence re: existing problems with insurance, net to estate, taxes, property of the estate (.40); Review three follow-up e-mails (.20); | 1.20 | 780.00 | 936.00 |
| 12/24/25 | RAM | Meeting with Steve Shane (and with Moti by text through Steve Shane) and Kristine A. Thagard and arrange for commitment to pay insurance; Draft correspondence confirming and send text exchange to counsel; | .40 | 780.00 | 312.00 |
| 1/28/26 | RAM | Prepare for and meeting with Josh, Kermit, and Alan Friedman re: obligations of CRO (prep tax returns); | .50 | 780.00 | 390.00 |
| 1/29/26 | RAM | Review monthly operating report; Review six e-mails re: Aspen property; Meeting with broker; Telephone conference with Lori G; | .50 | 780.00 | 390.00 |
| 1/29/26 | PK | E-mails with Richard A. Marshack and Kristine A. Thagard re: MORs and fees; | .10 | 380.00 | 38.00 |
| 2/05/26 | RAM | Miscellaneous calls to Alan Friedman and Kristine A. Thagard; Telephone conference with Kristine A. Thagard; | .50 | 780.00 | 390.00 |
| 2/12/26 | PK | E-mail with Kristine A. Thagard and accountant; | .10 | 380.00 | 38.00 |
| 2/13/26 | RAM | Meeting with Len Shulman; | .30 | 780.00 | 234.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/16/26 | KAT | Review multiple e-mails (6+) re: UST questions on filings, and insurance (.30); Review current insurance certificate and forward to team (.10); | .40 | 670.00 | 268.00 |
| 2/16/26 | KAT | Telephone conference with Richard A. Marshack re: expenses and require required funds (.20); | .20 | 670.00 | 134.00 |
| 2/18/26 | RAM | Telephone conference with Max Casal; Telephone conference with Len Shulman; Telephone conference with Kristine A. Thagard; Telephone conference with Max Casal; Draft summary e-mails; | .60 | 780.00 | 468.00 |
| 2/18/26 | RAM | Telephone conference with Mary Kate at Compass re: handling of maintenance issues; | .30 | 780.00 | 234.00 |
| 2/18/26 | RAM | Correspondence re: UST bill, maintenance, and discuss with Kristine A. Thagard; | .30 | 780.00 | 234.00 |
| 2/18/26 | KAT | Review notice of delinquency from U.S. Trustee (.10); | .10 | 670.00 | 67.00 |
| 2/19/26 | PK | E-mail with counsel re: UST fees, forward quarterly statement; | .10 | 380.00 | 38.00 |
| 2/23/26 | RAM | Draft correspondence; Review correspondence; Reply to correspondence re: needing advances for maintenance and extending listing agreement; Review and execute extension; | .80 | 780.00 | 624.00 |
| 2/23/26 | RAM | Review four more e-mails and reply; Sketch out two sentence amendment to existing stipulation; | .30 | 780.00 | 234.00 |
| 2/23/26 | RAM | Telephone conference with Len Shulman re: amendment to carve out agreement; | .10 | 780.00 | 78.00 |
| 2/23/26 | RAM | Review and execute monthly operating report; | .30 | 780.00 | 234.00 |
| 2/23/26 | RAM | Correspondence re: extent of expenses Steven Shane will reimburse; Reply to Alan; Telephone conference with Kristine A. Thagard; | .30 | 780.00 | 234.00 |
| 2/23/26 | PK | Download, review and save bank statements and forward to Kristine A. Thagard; | .20 | 380.00 | 76.00 |
| 2/23/26 | KAT | E-mail correspondence with Max Casal and Pam Kraus re: bank statements (multiple) (.30); | .30 | 670.00 | 201.00 |
| 2/23/26 | KAT | Review e-mail chain re: cost advancements and Telephone conference with Richard A. Marshack re: same (.20); Review insurance status and amounts coming due and Telephone call (message) to Audrey Cummins re: advancing (.30); E-mail correspondence with Alan Friedman re: insurance (.10); | .60 | 670.00 | 402.00 |
| 2/23/26 | KAT | E-mail correspondence re: utility expenses and maintenance with Alan Friedman and prepare known information (.40); | .40 | 670.00 | 268.00 |
| 2/24/26 | RAM | Meeting with Max Casal re: utilities and insurance; Revisions to settlement agreement and declaration; | .40 | 780.00 | 312.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/24/26 | KAT | Telephone conference with Max Casal re: ongoing utility and maintenance costs and insurance (.10); Telephone conference with Audrey Cummins re: advances of Steve Shane (.10); E-mail correspondence with Max Casal and Audrey Cummins confirming payments (multiple) (.20); | .40 | 670.00 | 268.00 |
| 2/26/26 | KAT | E-mail correspondence from Alan Friedman re: expenses and e-mail correspondence to Audrey Cummins re: same; | .20 | 670.00 | 134.00 |
| 3/04/26 | RAM | Meeting with Kristine A. Thagard and Alan Friedman re: objections; Review miscellaneous correspondence; Address issues re: status of utilities; | .50 | 780.00 | 390.00 |
| 3/05/26 | KAT | E-mail correspondence with Alan Friedman re: Chubb payment and telephone call to broker (.20); Review e-mail from Michael Mira with bill and e-mail correspondence to Alan Friedman re: same (.10); | .30 | 670.00 | 201.00 |
| 3/06/26 | PK | E-mails with bank; | .10 | 380.00 | 38.00 |
| 3/06/26 | PK | Download, review and save forms to change party in interest to Richard A. Marshack; Edit, forward to Richard A. Marshack for signatures; | .40 | 380.00 | 152.00 |
| 3/06/26 | KAT | E-mail correspondence with Michael McCarthy re: tax document (.20); | .20 | 670.00 | 134.00 |
| 3/10/26 | PK | Revise Fundamental Advisors account maintenance form; | .20 | 380.00 | 76.00 |
| 3/12/26 | KAT | E-mail correspondence from Alan Friedman re: FEIN and tax returns (multiple); E-mail correspondence to Pam Kraus re: tax information; | .20 | 670.00 | 134.00 |
| 3/13/26 | RAM | Meeting with Alan Friedman and SS; Review multiple e-mails; | .30 | 780.00 | 234.00 |
| 3/13/26 | KAT | E-mail correspondence with Alan Friedman (multiple 5+) re: grading FEIN, address and tax returns (.30); E-mail correspondence and Telephone conference with Pam Kraus re: grading FEIN, address and tax returns (.20); E-mail correspondence with Jeff Reeves re: preparation of returns, account statements and tax information (multiple) (.20); | .70 | 670.00 | 469.00 |
| 3/13/26 | KAT | Telephone conference with Michael McCarthy re: extension for taxes (.20); E-mail correspondence with Stacy Yamanishi re: preparation of return (.10); | .30 | 670.00 | 201.00 |
| 3/16/26 | RAM | Draft agenda for meeting with Alan Friedman and Kristine A. Thagard; Send via e-mail; | .30 | 780.00 | 234.00 |
| 3/17/26 | KAT | Telephone conference with insurance broker re: non-payment (.10); Telephone conference with Max Casal re: various options on insurance (.20); E-mail correspondence from Paul Jasper re: insurance and e-mail correspondence to Max Casal re: same (.20); | .50 | 670.00 | 335.00 |

MARSHACK HAYS WOOD LLP

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/18/26 | KAT | E-mail correspondence from Alan Friedman and Richard A. Marshack (multiple) re: insurance (.10); E-mail correspondence with Paul Jasper and Mike Mira re: insurance (multiple) (.20); | .30 | 670.00 | 201.00 |
| 3/19/26 | KAT | E-mail correspondence with Sean Commons (SEI-Fundamental) re: account access (multiple) (.20); | .20 | 670.00 | 134.00 |
| 3/20/26 | KAT | E-mail correspondence from Sean Commons re: Simba account (.10); E-mail correspondence to Max Casal re: new debtor in possession account (.10); | .20 | 670.00 | 134.00 |
| 3/23/26 | RAM | Work relating to insurance issues and correspondence with Alan Friedman re: deposition and insurance; Correspondence with Kristine A. Thagard and insurance broker; Correspondence with Dan Perl; | .70 | 780.00 | 546.00 |
| 3/23/26 | KAT | E-mail correspondence from Max Casal re: debtor bank account (.10); E-mail correspondence to Sean Commons re: account (.10); | .20 | 670.00 | 134.00 |
| 3/23/26 | KAT | E-mail correspondence with Max Casal re: MOR 6 and review same, and e-mail correspondence with Pam Kraus re: bank account (.30); | .30 | 670.00 | 201.00 |
| 3/23/26 | KAT | E-mail correspondence with Richard A. Marshack and Dan Perl re: insurance (.10); E-mail correspondence from Mike Mira re: insurance payments due and responses to Richard A. Marshack questions (multiple) (.10); | .20 | 670.00 | 134.00 |
| 3/31/26 | RAM | Review and execute form for stock information; | .20 | 780.00 | 156.00 |
| 3/31/26 | RAM | Review documents from Kristine A. Thagard and reply to core; | .60 | 780.00 | 468.00 |
| 4/27/26 | KAT | Review MOR and Telephone conference Max Casal re: same and funds advanced by broker (.30); E-mail correspondence to Max Casal re: revision (.10); | .40 | 670.00 | 268.00 |
| 4/27/26 | KAT | Review status of Schwab statements and response to request that all items be forwarded to Richard A. Marshack and e-mail correspondence to Keisha Colman re: same (.20); Review status of CWS production and e-mails with Myriam Biz (.10); | .30 | 670.00 | 201.00 |
| 4/28/26 | KAT | E-mail correspondence from Max Casal with revised MOR and review revision (.10); E-mail correspondence with Lori Gauthier re: bank statements and Schwab (.10); | .20 | 670.00 | 134.00 |
| 5/05/26 | RAM | Meeting with Max Casal; Review and revise declaration of CRO; Review motions; | 1.10 | 780.00 | 858.00 |
| 5/05/26 | KAT | Review Fifth status report and e-mail correspondence with Max Casal re: alternate investments (.20); | .20 | 670.00 | 134.00 |
| 5/06/26 | PK | Review e-mail from counsel; Request updated timesheet; | .20 | 380.00 | 76.00 |

MARSHACK HAYS WOOD LLP

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/06/26 | KAT | E-mail correspondence from Alan Friedman re: request for additional detail for Richard A. Marshack fees and e-mail correspondence to Pam Kraus re: same (.10); | .10 | 670.00 | 67.00 |
| 5/21/26 | PK | Download, review and save zip file with Schwab bank statements and other documents; Forward to J. Teeple; | .40 | 380.00 | 152.00 |
| 5/26/26 | PK | Download and review form from bank, review case files; E-mails with bank; | .30 | 380.00 | 114.00 |
| 5/27/26 | KAT | Review order of conversion (.10); Review documents and other issues for compliance with Bankruptcy code 1019 (.60); Telephone conference with Richard A. Marshack re: conversion and attendant issues (.20); | .90 | 670.00 | 603.00 |
| 5/29/26 | RAM | Telephone conference with Steven Shane he advises that 2nd TD holder stated he is taking over management; Advised trustee is taking over and advised that 2nd TD holder cant take over management; Telephone conference with Alan Friedman to advise of issue and for him to review order/settlement with TD holder and to call Steven S. ; Telephone conference with Kristine A. Thagard re: amending schedules; Review and execute documents re: motion to shorten time; | .90 | 780.00 | 702.00 |
| 6/01/26 | RAM | Multiple calls and correspondence for week ending 6/6/26 to Jeff Golden, Alan Friedman, Len Shulman and Kristine A. Thagard; Aggregated time for week while on vacation; | 1.80 | 780.00 | 1,404.00 |
| 6/06/26 | RAM | Multiple calls and correspondence for week ending 6/6/26 to Jeff Golden, Alan Friedman, Len Shulman and Kristine A. Thagard; Aggregated time for week while on vacation; | 1.80 | 780.00 | 1,404.00 |
| 6/08/26 | RAM | Multiple calls or correspondence for week ending 6/13/26 to Jeff Golden, Alan Friedman, Len Shulman and Kristine A. Thagard; Aggregated time for week while on vacation; | 1.00 | 780.00 | 780.00 |
| 6/13/26 | RAM | Multiple calls or correspondence for week ending 6/13/26 to Jeff Golden, Alan Friedman, Len Shulman and Kristine A. Thagard; Aggregated time for week while on vacation; | 1.00 | 780.00 | 780.00 |
| 6/22/26 | KAT | E-mail correspondence from Max Casal re: Simba accounts; E-mail correspondence to Pam Kraus, and prepare response to Max Casal; | .30 | 670.00 | 201.00 |
| 6/23/26 | PK | E-mail with Kristine A. Thagard; | .10 | 380.00 | 38.00 |
| 6/23/26 | KAT | E-mail correspondence with Pam Kraus and Max Casal re: DIP account (.10); | .10 | 670.00 | 67.00 |
| 7/13/26 | RAM | International telephone conference with Jeff Golden (in Japan) and Alan Friedman; | .30 | 780.00 | 234.00 |
| 7/14/26 | PK | Download, review and save claim bar date notice and 1019 Report; Prepare proof of claim for CRO Chapter 11 fees and expenses; | .80 | 380.00 | 304.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/14/26 | PK | Download, review and save claim bar date notice, Download, review and save claim form; Prepare claim; Instructions to staff; | 1.00 | 380.00 | 380.00 |
| 7/14/26 | KAT | Review POC and final report and e-mail correspondence with Pam Kraus and Richard A. Marshack re: same (.20); | .20 | 670.00 | 134.00 |
| 9/15/26 | PK | Download, review and save administrative claim bar date notice; E-mails with counsel re: form; | .30 | 380.00 | 114.00 |
| 9/28/26 | PK | E-mail with Kristine A. Thagard re: assets; | .10 | 380.00 | 38.00 |
| | | **Sub-Total Fees:** | **49.50** | | **$ 34,313.00** |

**5 Claims Administration and Objections**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/25 | KAT | E-mail correspondence from Len Shulman and review Lugano POC (.20); | .20 | 670.00 | 134.00 |
| 12/23/25 | KAT | Review Claims of Levesque and First Circle Design (.20); | .20 | 670.00 | 134.00 |
| 3/17/26 | KAT | Telephone conference with Richard A. Marshack re: insurance and Pearl (.20); E-mail correspondence to Alan Friedman and Max Casal re: insurance (.10); | .30 | 670.00 | 201.00 |
| 5/22/26 | KAT | Review motion of Citibank to file late claim | .10 | 670.00 | 67.00 |
| 9/16/26 | KAT | E-mail correspondence with Richard A. Marshack re: amended administrative proof of claim and review documents (.20); | .20 | 670.00 | 134.00 |
| | | **Sub-Total Fees:** | **1.00** | | **$ 670.00** |

**7 Fee/Employment Applications**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/09/25 | RAM | Analyze e-mails, think through scope of employment, outline approach and draft encompassing first draft of retainer agreement (Actual time 7.0); | 5.50 | 780.00 | 4,290.00 |
| 9/09/25 | LB | Conference with Richard A. Marshack re: potential CRO matter; | .30 | 380.00 | 114.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/09/25 | LB | Conference with Richard A. Marshack re: additional changes to fee agreement (.20); Review and revise fee agreement (.40); | .60 | 380.00 | 228.00 |
| 9/10/25 | RAM | Correspondence with Kristine A. Thagard, Len Shulman and revise retainer agreement; Meeting with Len Shulman; Meeting with Len Shulman and Kristine A. Thagard re: scope of authority and short term action items; Review Kristine A. Thagard's changes and make further revisions to CRO agreement; Review operating agreement for items that must be addressed either in retainer agreement or corporate resolution; | 4.70 | 780.00 | 3,666.00 |
| 9/10/25 | RAM | Review revisions and discuss with Kristine A. Thagard; Review e-mails; | .80 | 780.00 | 624.00 |
| 9/10/25 | DEH | Telephone conference with Richard A. Marshack re: retention agreement and terms; | .20 | 770.00 | 154.00 |
| 9/10/25 | LB | Conferences with Richard A. Marshack and review and revise fee agreement; | .90 | 380.00 | 342.00 |
| 9/10/25 | KAT | Telephone conference Richard A. Marshack and Len Shulman (part) re: CRO agreement and services (multiple) (.80); Review and revise agreement (1.30); | 2.10 | 670.00 | 1,407.00 |
| 9/10/25 | KAT | Further discussion (multiple) with Richard A. Marshack re: agreement and issues relating to petition (.30); Review Richard A. Marshack revisions to agreement (.30); Additional conversations with Richard A. Marshack and Layla Buchanan (.40); Review operating agreement and further revisions to agreement (.40); | 1.40 | 670.00 | 938.00 |
| 9/10/25 | KAT | Further conversation with Richard A. Marshack and prepare final agreement (.50); E-mail correspondence with Melissa Hawkins re: wire instructions and W-9 (multiple) (.10); E-mail correspondence with Len Shulman and Alan Friedman re: final agreement, resolutions and back office (multiple) (.20); Review comments of Alan Friedman, Conference with Richard A. Marshack and revise agreement (.70); | 1.50 | 670.00 | 1,005.00 |
| 9/11/25 | LB | Review and further revisions to fee agreement; | .30 | 380.00 | 114.00 |
| 9/11/25 | KAT | E-mail correspondence with Richard A. Marshack and Alan Friedman re: revisions to agreement (multiple 8+) (.40); Telephone conference with Richard A. Marshack re: direction of agreement and nature of retention (.20); E-mail correspondence to Alan Friedman with draft (.10); Review Alan Friedman revisions (.40); Telephone conference with Richard A. Marshack (multiple) re: revisions (.60); Further revisions and emails (multiple) (.50); Telephone conference with Alan Friedman and Richard A. Marshack (part) re: final revisions and revise document (.40); E-mail correspondence to Layla Buchanan re: final document (.10); | 2.70 | 670.00 | 1,809.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/17/25 | KAT | Telephone conference Layla Buchanan re: employment applications (.10); E-mail correspondence with Len Shulman re: CRO application and broker application (multiple) (.10); Telephone conference with Richard A. Marshack re: declaration for application (.10); Review and revise application and e-mail correspondence with Max Casal re: same (.50); | .80 | 670.00 | 536.00 |
| 9/18/25 | RAM | Review and revise CRO application; Add resolution and Preliminary Statement; Two calls to Max C.; | .70 | 780.00 | 546.00 |
| 9/18/25 | RAM | Work on editing application to employ CRO (1.60); | 1.60 | 780.00 | 1,248.00 |
| 9/18/25 | KAT | Review v4 of CRO application and e-mail correspondence with Richard A. Marshack re: same (.30); | .30 | 670.00 | 201.00 |
| 9/22/25 | KAT | Review and revise application to employ broker (.40); | .40 | 670.00 | 268.00 |
| 9/29/25 | KAT | Review employment application and e-mail correspondence with Lori Gauthier re: same (.40); | .40 | 670.00 | 268.00 |
| 9/30/25 | RAM | Telephone conference with Len Shulman re: status of negotiations; Telephone conferences with Queenie Ng re: CRO issues and application to employ, review and sign declaration/schedules; Meeting to discuss listing causes of actions with Max, Len Shulman and Alan; Meeting with Kristine A. Thagard re: revising declaration for CRO; Review and respond where needed to more than 15 correspondence; | 3.20 | 780.00 | 2,496.00 |
| 9/30/25 | KAT | Telephone conference with Richard A. Marshack and Alan Friedman (part) re: employment application and assets (.80); Prepare outline of issues to address (.20); E-mail correspondence to Len Shulman, Max Casal and Alan Friedman re: points to address (.10); Multiple e-mails from Len Shulman and Max Casal re: employment application (6+) (.20); | 1.30 | 670.00 | 871.00 |
| 9/30/25 | KAT | Telephone conference with Richard A. Marshack re: declaration to address UST concerns with CRO employment application (.20); E-mail correspondence with Len Shulman and Max Casal re: declaration (multiple) (.20); Telephone conference Richard A. Marshack re: monthly fees (.20): E-mail correspondence to Max Casal re: monthly fees (.10); | .70 | 670.00 | 469.00 |
| 9/30/25 | KAT | Draft supplemental declaration of Richard A. Marshack in support of application for CRO (.80); | .80 | 670.00 | 536.00 |
| 10/01/25 | KAT | E-mail correspondence from Cynthia Bastida re: CRO applications cited by Queenie NG, quick review and e-mail correspondence to Richard A. Marshack (.30); | .30 | 670.00 | 201.00 |
| 10/01/25 | KAT | Review and revise supplemental declaration of Richard A. Marshack (.70); | .70 | 670.00 | 469.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/25 | DAW | Review and respond to multiple e-mail correspondence from Kristine A. Thagard, Cynthia Bastida and Richard A. Marshack re: U.S. Trustee request to mirror the CRO employment application for the one we did in REACH, Tarzana, and Bridge Diagnostic; | .20 | 670.00 | 134.00 |
| 10/02/25 | RAM | Review U.S. Trustee comments; Meeting with Kristine A. Thagard; Draft appropriate language for U.S. Trustee in CRO retention; Earlier meeting with Len Shulman re: retention concerns and status of settlement; | 1.00 | 780.00 | 780.00 |
| 10/02/25 | KAT | E-mail correspondence from Richard A. Marshack re: revisions to supplemental declaration and revise same (.30); E-mail correspondence to Max Casal re: supplemental declaration (.10); Review additional revisions (.10); Conference with Richard A. Marshack re: addition to declaration (.20); E-mail correspondence to Max Casal re: additional revision (.10); Review multiple e-mails with Max Casal and Laurie Gauthier re: revisions and filing (.10); | .90 | 670.00 | 603.00 |
| 10/02/25 | KAT | E-mail correspondence from Queenie re: additional provision in supplemental declaration (.10); E-mail correspondence with Len Shulman and Max Casal re: same (multiple) (.20); Review proposed language from Max Casal (.10); Telephone conference with Richard A. Marshack re: revisions to language, revise language and e-mail correspondence to Max Casal re: same (.30); | .60 | 670.00 | 402.00 |
| 10/03/25 | KAT | Review motion to continue hearing on CRO application and multiple e-mails re: same (5+) (.30); | .30 | 670.00 | 201.00 |
| 10/03/25 | KAT | Review Richard A. Marshack declaration in support of motion to continue CRO hearing (.10); | .10 | 670.00 | 67.00 |
| 10/23/25 | KAT | E-mail from Len Shulman, Lori Gauthier and Max Casal (multiple 6+) re: employment application (.20); | .20 | 670.00 | 134.00 |
| 10/29/25 | RAM | Meeting with Len Shulman re: application to employ; | .20 | 780.00 | 156.00 |
| 10/30/25 | KAT | E-mail correspondence to Richard A. Marshack re: fee statements (.10); | .10 | 670.00 | 67.00 |
| 10/31/25 | RAM | Review pro fee statement; Telephone conference with Len Shulman re: his request; Suggest 70% draw; Draft stipulation language; | .40 | 780.00 | 312.00 |
| 10/31/25 | KAT | E-mail correspondence from Richard A. Marshack and Max Casal (multiple 4+) re: fee statements and order (.20); | .20 | 670.00 | 134.00 |
| 11/03/25 | RAM | Review objections to application to employ, draft notes, and correspondence with counsel; | .70 | 780.00 | 546.00 |
| 11/03/25 | KAT | Review CODI opposition to employment of Reeves and Weiss, and attached complaints and contract for background information on Lugano (.50); | .50 | 670.00 | 335.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/25 | RAM | Prepare for meeting re: application to employ special counsel; Review request by Compass to extend to address several questions; | .80 | 780.00 | 624.00 |
| 11/04/25 | RAM | Prepare for and meet with Dan White, two associates, RW, Max, Alan F and for part of the time Len Shulman to discuss substantial modification to application to employ; | 1.30 | 780.00 | 1,014.00 |
| 11/24/25 | PK | Review and revise detailed timekeeper entries to comply of the Office of the US Trustee guides; | 1.20 | 380.00 | 456.00 |
| 11/24/25 | KAT | E-mail correspondence with Richard A. Marshack and Max Casal and review employment order (.10); | .10 | 670.00 | 67.00 |
| 12/01/25 | KAT | Review and revise billing for fee application (.80); | .80 | 670.00 | 536.00 |
| 12/02/25 | KAT | E-mail correspondence with Pam Kraus and staff re: service of fee application and entities (.10); | .10 | 670.00 | 67.00 |
| 12/03/25 | PK | Download, review and revise detailed timekeeper entries; | .30 | 380.00 | 114.00 |
| 12/03/25 | PK | Complete fee statement #1, Download, review and save final invoice; | .40 | 380.00 | 152.00 |
| 12/05/25 | PK | Review and revise fee statement #1 and quick review of billing invoice (.30); Update proof of service (.10); Instructions to staff (.10); E-mail to Q. Ng and K. Misken at the UST (.10); | .60 | 380.00 | 228.00 |
| 12/17/25 | KAT | Review order on final fees of Sub V Trustee (.10); | .10 | 670.00 | 67.00 |
| 12/31/25 | PK | Telephone conference with Trustee and Josh Teeple; Forward petition and list of 20 largest creditors to Josh Teeple; | .30 | 380.00 | 114.00 |
| 5/12/26 | KAT | Review and revise bills for second fee application (.70); | .70 | 670.00 | 469.00 |
| 8/25/26 | KAT | Review motion to set bar date for Chapter 11 admins (.10); E-mail correspondence with Pam Kraus and Layla Buchanan re: motion for admin. fees (multiple) (.10); | .20 | 670.00 | 134.00 |
| 9/24/26 | RAM | Meeting with Pam Kraus and Len Shulman re: need for fee applications and formate; Look at other CROs fee applications; | .40 | 780.00 | 312.00 |
| 9/25/26 | DEH | Written correspondence with Richard A. Marshack including review of employment application and order re strategy for fee application; | .30 | 770.00 | 231.00 |
| 9/25/26 | PK | Telephone conference with Richard A. Marshack and Leonard Shulman re: motions for administrative fees and costs (.20); Download, review and save bar date notice (.10); Review case files and CRO billing statement (.30); | .60 | 380.00 | 228.00 |
| 10/01/26 | PK | Telephone conference with Kristine A. Thagard re: fee application; | .10 | 380.00 | 38.00 |
| 10/01/26 | KAT | Telephone conference with Pam Kraus re: fee application (.20); Prepare summary for fee application (.50); | .70 | 670.00 | 469.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/06/26 | PK | Begin drafting first and final fee application; | .80 | 380.00 | 304.00 |
| 10/06/26 | PK | Complete first draft of fee application and draft declaration in support (1.20); Download, review and save detailed timekeeper billing and prepare exhibits (.60); Finalize, bates stamp exhibits and circulate fee application (.40); | 2.20 | 380.00 | 836.00 |
| 10/06/26 | KAT | Review and revise final billing 60+ pages (1.50); | 1.50 | 670.00 | 1,005.00 |
| | | **Sub-Total Fees:** | **51.10** | | **$ 34,136.00** |

| | |
|---|---|
| **TOTAL FEES** | **$ 334,746.00** |

EXHIBIT 3

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

**FEE RECAP BY TASK CODE**

| Task | Description | Hours | Amount |
|---|---|---|---|
| 1 | Asset Analysis and Recovery | 116.90 | 81,290.00 |
| 10 | Litigation | 138.20 | 100,787.00 |
| 11 | Meetings of Creditors | 10.40 | 7,749.00 |
| 12 | Plan and Disclosure Statement | 4.80 | 3,700.00 |
| 13 | Relief from Stay Proceedings | 8.60 | 6,488.00 |
| 2 | Asset Disposition | 65.70 | 47,187.00 |
| 3 | Business Operations | 26.60 | 18,426.00 |
| 4 | Case Administration | 49.50 | 34,313.00 |
| 5 | Claims Administration and Objections | 1.00 | 670.00 |
| 7 | Fee/Employment Applications | 51.10 | 34,136.00 |
| | Sub-Total of Fees: | 472.80 | $ 334,746.00 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

**FEE RECAP BY ATTORNEY**

| Name | Atty | Staff Level | N/C Hours | Billed Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| Pamela Kraus | PK | Paralegal | .00 | 14.00 | 380.00 | 5,320.00 |
| Layla Buchanan | LB | Paralegal | .00 | 2.30 | 380.00 | 874.00 |
| Kristine A. Thagard | KAT | Of Counsel | .00 | 249.40 | 670.00 | 167,098.00 |
| David A. Wood | DAW | Partner | .00 | .20 | 670.00 | 134.00 |
| D. Edward Hays | DEH | Partner | .00 | 6.20 | 770.00 | 4,774.00 |
| Richard A. Marshack | RAM | Partner | .00 | 200.70 | 780.00 | 156,546.00 |
| **Total** | | | **.00** | **472.80** | | **$ 334,746.00** |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

## FEE RECAP BY MONTH

**Richard A. Marshack**

| | | |
|---|---|---|
| 09/2025 | 75.00 | 58,500.00 |
| 10/2025 | 39.20 | 30,576.00 |
| 11/2025 | 20.70 | 16,146.00 |
| 12/2025 | 9.40 | 7,332.00 |
| 01/2026 | 7.90 | 6,162.00 |
| 02/2026 | 9.00 | 7,020.00 |
| 03/2026 | 8.40 | 6,552.00 |
| 04/2026 | 12.60 | 9,828.00 |
| 05/2026 | 12.20 | 9,516.00 |
| 06/2026 | 5.60 | 4,368.00 |
| 07/2026 | .30 | 234.00 |
| 09/2026 | .40 | 312.00 |
| **Subtotal for Richard A. Marshack** | **200.70** | **$ 156,546.00** |

**D. Edward Hays**

| | | |
|---|---|---|
| 09/2025 | 2.80 | 2,156.00 |
| 10/2025 | .70 | 539.00 |
| 05/2026 | 2.40 | 1,848.00 |
| 09/2026 | .30 | 231.00 |
| **Subtotal for D. Edward Hays** | **6.20** | **$ 4,774.00** |

**David A. Wood**

| | | |
|---|---|---|
| 10/2025 | .20 | 134.00 |
| **Subtotal for David A. Wood** | **.20** | **$ 134.00** |

**Kristine A. Thagard**

| | | |
|---|---|---|
| 09/2025 | 45.90 | 30,753.00 |
| 10/2025 | 60.60 | 40,602.00 |
| 11/2025 | 23.80 | 15,946.00 |
| 12/2025 | 22.20 | 14,874.00 |
| 01/2026 | 12.20 | 8,174.00 |
| 02/2026 | 8.10 | 5,427.00 |
| 03/2026 | 27.10 | 18,157.00 |
| 04/2026 | 28.00 | 18,760.00 |
| 05/2026 | 9.10 | 6,097.00 |
| 06/2026 | 4.30 | 2,881.00 |
| 07/2026 | 1.40 | 938.00 |
| 08/2026 | 1.90 | 1,273.00 |
| 09/2026 | 1.60 | 1,072.00 |
| 10/2026 | 3.20 | 2,144.00 |
| **Subtotal for Kristine A. Thagard** | **249.40** | **$ 167,098.00** |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

**Pamela Kraus**

| | | |
|---|---|---|
| 11/2025 | 2.00 | 760.00 |
| 12/2025 | 3.10 | 1,178.00 |
| 01/2026 | .10 | 38.00 |
| 02/2026 | .40 | 152.00 |
| 03/2026 | .70 | 266.00 |
| 05/2026 | 1.70 | 646.00 |
| 06/2026 | .10 | 38.00 |
| 07/2026 | 1.80 | 684.00 |
| 09/2026 | 1.00 | 380.00 |
| 10/2026 | 3.10 | 1,178.00 |
| **Subtotal for Pamela Kraus** | **14.00** | **$ 5,320.00** |

**Layla Buchanan**

| | | |
|---|---|---|
| 09/2025 | 2.10 | 798.00 |
| 03/2026 | .20 | 76.00 |
| **Subtotal for Layla Buchanan** | **2.30** | **$ 874.00** |

EXHIBIT 4

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 9/29/25 | Electronic copying re: Mail - Application of Non-Resident Attorney to Appear Pro Hac Vice in a Specific Bankruptcy Case and or Adversary Proceeding(s) | 3.30 |
| 9/29/25 | Electronic copying re: Mail - Notice of appearance | .50 |
| 10/14/25 | Electronic copying re: Mail - Response to Debtor's Application for Order Authorizing Employment of Steven Shane of Compass Colorado, LLC as the Debtor's Real Estate Broker, and Amended Proof of Service | 7.90 |
| 10/14/25 | Electronic copying re: Mail - Request to be Added or Removed from Courtesy Notification of Electronic Filing | .60 |
| 10/16/25 | Electronic copying re: Mail -Notice of Withdrawal of Response to Debtor's Application for Order Authorizing Employment of Steven Shane of Compass Colorado, LLC as the Debtor's Real Estate Broker (dkt No.57). | .90 |
| 10/16/25 | Electronic copying re: Mail - Order Granting Motion to Continue Status Conference Based on Amended Petition | .50 |
| 10/17/25 | Electronic copying re: Mail - Stipulation to Continue Hearing on Motion for Relief from Automatic Stay Filed by White Mountain Capital Inc | .70 |
| 10/17/25 | Electronic copying re: Mail - Notice of Lodgment of Order in Bankruptcy Case re Stipulation to Continue Hearing on Motio for Relief from the Automatic Stay | .60 |
| 10/20/25 | Electronic copying re: Mail - Stipulation to Continue Hearing on Motion for Relief from Automatic Stay Filed by White Mountain Capital (Dkt No. 39) | 1.10 |
| 10/20/25 | Electronic copying re: Mail - Notice of Lodgment of Order in Bankruptcy Case re Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay | 1.10 |
| 10/21/25 | Electronic copying re: Mail - Order on Application of Non-Resident Attorney to Appear Pro HAC Vice | .80 |
| 10/22/25 | Electronic copying re: Mail - Amended Motion for Approval of Stipulation Resolving Creditor's Motion for Relief From the Automatic Stay and Treatment of Creditor's Claim by and Between White Mountain Capital, Inc. and Debtor, Simba IL Holdings, LLC | 3.70 |
| 10/23/25 | Electronic copying re: Mail - Amended Motion for Approval of Stipulation Resolving Creditor's Motion for Relief from the Automatic Stay and Treatment of Creditor's Claim by and Between White Mountain Capital, Inc. and Debtor, Simba IL Holding | 3.70 |
| 10/27/25 | Electronic copying re: Mail - FILED & ENTERED 1 -20-25 White Mountain Capital Inc.'s Order approving stipulation to continue hearing on motion for relief from the automatic stay | .50 |
| 10/30/25 | Electronic copying re: Mail - Notice of Motion for Order Approving Settlement, Declaration of Richard A. Marshack in Support Thereof | 4.50 |
| 10/30/25 | Electronic copying re: Mail - Professional Fee Statement | 3.90 |
| 11/03/25 | Electronic copying re: Mail - Notice of Codi's Opposition and Request for a Hearing on Debtor's Application to Retain Reeves & Weiss LLP as Special Litigation Counsel, Memorandum of Points and Authorities, Request for Judicial Notice | 5.90 |
| 11/03/25 | Electronic copying re: Mail - Application of Non-Resident Attorney to Appear Pro Hac Vica in a Specific Bankruptcy Case and,or Adversary Proceeding(s) | 1.10 |
| 11/03/25 | Electronic copying re: Mail - Notice of Hearing on Application for Payment of Final Fees and,or Expenses | .90 |
| 11/03/25 | Electronic copying re: Mail - First and Final Application of Subchapter V Trustee for Approval of Fees and Reimbursement of Expenses, Declaration of John-Patrick M. Fritz, Esq. In Support | 2.60 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| | | |
|---|---|---|
| 11/04/25 | Electronic copying re: Mail - Order on Application of Non-Resident Attorney to Appear Pro Hac Vice | .50 |
| 11/06/25 | Electronic copying re: Mail - Order Continuing (1) Case Management Conference , and (2) Application to Employ Richard Marshack, Marshack Hays Wood | .50 |
| 11/14/25 | Electronic copying re: Mail - Notice of Codi's Opposition and Request for a Hearing on Motion for Order Approving Settlement, Declaration of Richard A. Marshack in Support Thereof | 5.10 |
| 11/14/25 | Electronic copying re: Mail - White Mountain Capitals Inc.'s Reply to Oppositions Filed to Amended Motion for Approval of Stipulation Resolving Creditor's Motion for Relief from the Automatic Stay and Treatment of Creditor's Claim by and Between White Mountain Capital, Inc. and Debtor, Simba IL Holdings, LLC | 2.90 |
| 11/14/25 | Electronic copying re: Mail - Proof of Claim | 1.30 |
| 11/17/25 | Electronic copying re: Mail - Order Approving Stipulation to Continue the Hearing on the Debtor's Motion for Order Approving Settlement | .50 |
| 11/19/25 | Electronic copying re: Mail - Proof of Claim | 1.30 |
| 11/19/25 | Electronic copying re: Mail - White Mountain Capitals Inc.'s Reply to Oppositions File to Amended Motion for Approval of Stipulation Resolving Creditor's Motion for Relief from the Automatic Stay and Treatment of Creditor's Claim by and Between White Mountain Capital, Inc. and Debtor, Simba IL Holdings, LLC | 3.10 |
| 11/19/25 | Electronic copying re: Mail - Professional Fee Statement | 4.70 |
| 11/20/25 | Electronic copying re: Mail - Order Granting Debtor's Application for order Authorizing Employment of Steven Shane of Compass Colorado, LLC as the Debtor's Real Estate Broker | 1.10 |
| | **Sub-Total of Disbursements** | **$ 65.80** |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

**E101 Copying**

| Date | Description | Amount |
|---|---|---|
| 11/24/25 | Electronic copying re: Mail - Notice of bar date for filing proofs of claim in a chapter 11 case | .60 |
| 11/25/25 | Electronic copying re: Mail - Scheduling Order | .50 |
| 12/01/25 | Electronic copying re: Mail - Notice of Zoom-Based Section 341 Meeting | .20 |
| 12/01/25 | Electronic copying re: Notice of Chapter 11 Bankruptcy Case | .30 |
| 12/01/25 | Electronic copying re: Mail - Certificate of Insurance from Masterpiece | .20 |
| 12/02/25 | Electronic copying re: Mail - Order Granting Debtor's Application for Order Authorizing Employment of Richard Marshack, Marshack Hays Wood LLP as the Debtor's Chief Restructuring Office Nunc Pro Tunc to the Petition Date | .50 |
| 12/03/25 | Electronic copying re: Mail - Supplement and Amended Stipulation to Motion for Approval of Stipulation Resolving Creditor's Motion for Relief from the Automatic Stay by and Between White Mountain Capital, Inc. and Debtor, Simba IL Holdings, LLC (Dkt. No. 86) | 1.80 |
| 12/03/25 | Electronic copying re: Mail - Amended Stipulation Resolving Creditor's Motion for Relief from the Automatic Stay by and Between White Mountain Capital, Inc. and Debtor, Simba IL Holdings, LLC | 1.40 |
| 12/04/25 | Electronic copying re: Mail - White Mountain Capitals Inc.'s Reply to Opposition Filed to Motion for Relief from Automatic Stay (Dkt No. 39) | 3.00 |
| 12/04/25 | Electronic copying re: Mail - Notice of Hearing on Application for Payment of Final Fees and, or Expenses | .30 |
| 12/05/25 | Document Copies re: Professional fee statement | 3.80 |
| 12/08/25 | Electronic copying re: Mail - Motion to Continue the Hearing on the Debtor's Motion for Order Approving Settlement | .70 |
| 12/09/25 | Electronic copying re: Mail - Order Granting Motion to Continue the Hearing on the Debtor's Motion for Order Approving Settlement | .50 |
| 12/11/25 | Electronic copying re: Mail - Lugano Diamonds & Jewelry 25-12055 - Notice of (A) Rescheduled Dates for Hearings, and (B) Revised Deadlines Related to the Sale of Some, or All, of the Debtor's Assets | .50 |
| 12/12/25 | Electronic copying re: Mail - Reply in Support of Debtor's Motion for Order (I) Approving Procedures in Connection with the Sale of Real Property (II)) Approving Forms of Notices and (III) Granting Related Relief, Declaration of Richard A. Marshack and Steven Shane in Support Thereof | .70 |
| 12/12/25 | Electronic copying re: Mail - Notice of Lodgment of Order in Bankruptcy Case re First and Final Application of Subchapter V Trustee for Approval of Fees and Reimbursement of Expense (Dkt 109) | .60 |
| 12/15/25 | Electronic copying re: Mail - Notice of Codi's Opposition and Request for a Hearing on Supplement and Amended Stipulation Resolving Creditor's Motion for Relief from the Automatic Stay by and Between White Mountain Capital, Inc and Debtor, Simba IL Holdings, LLC | 1.10 |
| 12/15/25 | Electronic copying re: Mail - Order on Application of Non-Resident Attorney to Appear Pro HAC Vice | .50 |
| 12/16/25 | Electronic copying re: Returned Mail | .20 |
| 12/17/25 | Electronic copying re: Mail - Order on Application for Payment of Finals Fees and or Expenses | .50 |
| 12/17/25 | Electronic copying re: Mail - Order on Application of Non-Resident Attorney to Appear Pro Hac Vice | .40 |

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

| | | |
|---|---|---|
| 1/02/26 | Electronic copying re: Mail -Notice of Deadlines for the Filing of Proofs of Claim, Including Request for Payment Pursuant to Section 503(B)(9) of the Bankruptcy Code | 1.40 |
| 1/05/26 | Electronic copying re: Mail - Receipt of Past Due Payment Letter from Chubb | .30 |
| 1/20/26 | Electronic copying re: Mail - Order Approving Stipulation re Voluntary Dismissal of Debtor's Motion for Order (I) Approving Procedures in Connection with the Sale of Real Property, (II) Approving Forms of Notices, and (III) Granting Related Relief | .50 |
| 1/20/26 | Electronic copying re: Mail - Order Approving Stipulation to Continue the Hearing on the Debtor's Application for Order Authorizing Employment of Reeves & Weiss LLP as Special Litigation Counsel | .50 |
| 1/30/26 | Electronic copying re: Mail - Notice of Application and Application by Chapter 11 Debtor for Authorization to Employ Grobstein Teeple LLP as Financial Advisors Effective January 5, 2026, Statement of Disinterestedness in Support Thereof | 1.90 |
| 2/02/26 | Electronic copying re: Mail - Order Approving Stipulation re Voluntary Dismissal of Debtor's Motion for Order Approving Settlement | .50 |
| 2/13/26 | Electronic copying re: Mail - Debtor's Fourth Status Report | 1.50 |
| 2/20/26 | Electronic copying re: Mail - Motion to Approve Adequacy of The Debtor's Disclosure Statement in Support of Chapter 11 Plan of Liquidation | 2.10 |
| 2/20/26 | Electronic copying re: Mail - Notice of Hearing to Consider Approval of the Debtor's Disclosure Statement for Debtor's Chapter 11 Liquidating Plan | 1.10 |
| 2/23/26 | Electronic copying re: Mail - Notice of Continued Chapter 11 Status Conference | .30 |
| 2/23/26 | Electronic copying re: Mail - Declaration of Richard A. Marshack in Support of Motion to Approve Adequacy of the Debtor's Disclosure Statement in Support of Chapter 11 Plan of Liquidation | .50 |
| 3/02/26 | Electronic copying re: Mail - Informational Statement from Grobstein Teeple | .30 |
| 3/02/26 | Electronic copying re: Mail - Order Granting Debtor's Application for Authorization to Employ Grobstein Teeple LLP as Financial Advisors Effective January 5, 2026 | .50 |
| 3/06/26 | Electronic copying re: Mail - White Mountain Capital Inc.'s Opposition to Motion to Approve Compromise Under Rule 9019 (Dkt 240) | 3.20 |
| 3/06/26 | Electronic copying re: Mail - Compass Group Diversified Holdings LLC's Opposition to Motion for Order Approving Settlement (dkt. 240) | 4.30 |
| 3/19/26 | Electronic copying re: Mail - Order Granting Debtor's Application for Order Authorizing Employment of Reeves & Weiss LLP as Special Litigation Counsel | .50 |
| 3/23/26 | Electronic copying re: Mail - Order Approving Stipulation for Order Continuing (1) The Hearing on the Motion to Approve Adequacy of the Debtor's Disclosure Statement in Support of Chapter 11 Plan of Liquidation and (2) Related Deadlines | .50 |
| 3/23/26 | Electronic copying re: Mail - Final Payment Reminder from Chubb | .30 |
| 3/23/26 | Electronic copying re: Mail - Maintenance Statement from Blackstone Real Estate Income Trust | .30 |
| 3/23/26 | Electronic copying re: Mail - Maintenance Statement from Blackstone Real Estate Income Trust | .30 |
| 3/30/26 | Electronic copying re: Informational Statement from Grobstein Teeple | .20 |
| 4/13/26 | Electronic copying re: Mail - Request to be Added or Removed from Courtesy Notification of Electronic Filing (NEF) | .30 |
| 4/20/26 | Electronic copying re: Mail - Objection to Approval of Debtor's Disclosure Statement | 10.50 |
| 4/20/26 | Electronic copying re: Mail - Chapter 11 Quarterly Fees Statement | .50 |
| 4/30/26 | Electronic copying re: Mail - Order Approving Stipulation Continuing the Hearing on Relief from the Automatic Stay | .70 |
| 5/04/26 | Electronic copying re: Mail - Order Setting Hearing re Issuance of Scheduling Order | .40 |
| 5/04/26 | Electronic copying re: Mail - Letter from Ballard Spahr re Tax Document Request | .20 |

| | | |
|---|---|---|
| 5/04/26 | Electronic copying re: Mail - Charles Schwab Account Summary for Statement Period October 1 - December 31st, 2025 for Acct ending -4771 | .70 |
| 5/04/26 | Electronic copying re: Mail - Charles Schwab 2025 Tax Year, Form 1099 Composite, & Year-End Summary for Acct ending -4771 | 2.30 |
| 5/04/26 | Electronic copying re: Mail - Charles Schwab Account Summary for Statement Period October 1 - December 31st, 2025 for Acct ending -5826 | .70 |
| 5/04/26 | Electronic copying re: Mail - Charles Schwab 2025 Tax Year, Form 1099 Composite, & Year-End Summary for Acct ending -9850 | 21.50 |
| 5/04/26 | Electronic copying re: Mail - Informational Statement from Grobstein Teeple | .20 |
| 5/05/26 | Electronic copying re: Mail - Order to Show Cause Why Case Should Not Be Dismissed or Converted | .70 |
| 5/07/26 | Electronic copying re: Mail - Order to Show Cause Why Case Should Not be Dismissed or Converted | 1.30 |
| 5/07/26 | Electronic copying re: Mail - Debtor's Fifth Status Report | .70 |
| 5/07/26 | Electronic copying re: Mail - Notice of Motion for Order Granting Relief Or, In The Alternative, Extending The Deadlines In The Amended Scheduling Order | 6.30 |
| 5/18/26 | Electronic copying re: Mail - Notice of continued Chapter 11 status hearing | .20 |
| 5/18/26 | Electronic copying re: Mail - UST Chapter 11 Quarterly Fees Statement | .30 |
| 5/21/26 | Electronic copying re: Mail - White Mountain Capital Inc.'s Response to Court's Order to Show Cause Why Case Should Not Be Dismissed or Converted | 1.90 |
| 5/22/26 | Electronic copying re: Mail - Notice of Motion and Motion to Allow Late-Filed Creditor's Proof of Claim; Memorandum of Points and Authorities in Support Thereof | 5.90 |
| 5/26/26 | Electronic copying re: Mail - Compass Group Diversified Holdings LLC's Response in Support of Conversion | .70 |
| 5/26/26 | Electronic copying re: Mail - Debtor's Motion to Convert Case | 1.10 |
| 5/28/26 | Electronic copying re: Mail - Order on Debtor's Motion to Convert Case | .50 |
| 6/02/26 | Electronic copying re: Mail - Order Converting Debtor's Case to Chapter 7 | .50 |
| 6/08/26 | Electronic copying re: Mail - Notice of Chapter 7 Bankruptcy Case - No Proof of Claim Deadline | .40 |
| 6/30/26 | Electronic copying re: Mail - Debtor's Final Report and Account of Superseded Chapter 1 Case and Schedule of All Property of the Estate of the Conversion Date | 1.30 |
| 7/01/26 | Electronic copying re: Mail - Application of the Chapter 7 Trustee to Employ Counsel (Golden Goodrich LLP); Declaration of Jeffrey I. Golden in Support Thereof; Statement of Disinterestedness of David M. Goodrich in Support Thereof | .90 |
| 7/01/26 | Electronic copying re: Mail - Notice of Application of the Chapter 7 Trustee to Employ Counsel (Golden Goodrich LLP) | .30 |
| 7/06/26 | Electronic copying re: Mail - Informational Statement from Grobstein Teeple | .30 |
| 7/13/26 | Electronic copying re: Mail - Notice of Possible Dividend and Order Fixing Time to File Claims | .40 |
| 7/16/26 | Electronic copying re: Mail - Order Denying Motion for Order Approving Settlement Pursuant to Federal Rule of Bankruptcy Procedure 9019 | .50 |
| 7/20/26 | Electronic copying re: Mail - Notice of Continued Meeting of Creditors and Appearance of Debtor | .20 |
| 7/20/26 | Electronic copying re: Mail - Order Granting Application of the Chapter 7 Trustee to Employ Counsel (Golden Goodrich LLP) | .70 |
| 7/24/26 | Electronic copying re: Mail - Declaration That No Party Requested a Hearing on Motion | 1.20 |
| 7/24/26 | Electronic copying re: Mail - Notice of (I) Approval of Disclosure Statement on an Interim Basis; and (II) Hearing to Consider (A) Final Approval of the Disclosure Statement | .90 |

Simba IL Holdings, LLC — October 9, 2026
Client-Matter# 1904-001 — Invoice # 21819

| | | |
|---|---|---|
| 7/24/26 | Electronic copying re: Mail - Notice of (I) Approval of Disclosure Statement on an Interim Basis; and (II) Hearing to Consider (A) Final Approval of the Disclosure Statement | .90 |
| 7/24/26 | Electronic copying re: Mail - Open Letter to Holders of Unsecured Claims Against Lugano Diamonds & Jewelry Inc. Recommending Creditors to Accept the Plan of Liquidation | .30 |
| 7/24/26 | Electronic copying re: Mail - Class 4 (General Unsecured Claims) Ballot for Voting to Accept or Reject the Amended Chapter 11 Plan of Liquidation of Lugano Diamonds & Jewelry Inc. and Its Affiliated Debtors | 1.00 |
| 8/04/26 | Electronic copying re: Mail - Notice of Application of the Chapter 7 Trustee to Employ Financial Advisors (J.S. Held LLC); Declaration of Jeffrey I. Golden; Statement of Disinterestedness of Peter Davis | .30 |
| 8/04/26 | Electronic copying re: Mail - Application of the Chapter 7 Trustee to Employ Financial Advisors; Declaration of Jeffrey I. Golden; Statement of Disinterestedness of Peter Davis | 2.90 |
| 8/31/26 | Electronic copying re: Mail - Order Granting Application of the Chapter 7 Trustee to Employ Financial Advisors (J.S. Held LLC) | .40 |
| 9/14/26 | Electronic copying re: Mail - Notice of Deadline for All Creditors with Unpaid Chapter 11 Administrative Claims to File a Request for Payment | .40 |
| 9/15/26 | Electronic copying re: Mail - Order Granting Motion for Order (1) Fixing Last Date for all Creditors with Unpaid Chapter 11 Administrative Claims to File Request for Payment, and (2) Approving Form of Notice of Bar Date | .40 |
| | **Sub-Total of Disbursements** | **$ 111.10** |

## E106 Online Research

| Date | Description | Amount |
|---|---|---|
| 10/01/25 | Computer Research re: LexisNexis, September 2025 | 18.60 |
| 1/02/26 | Computer Research re: Pacer, December 2025 | .50 |
| | **Sub-Total of Disbursements** | **$ 19.10** |

## E107 Delivery Services/Messenger

| Date | Description | Amount |
|---|---|---|
| 7/22/26 | Courtesy copies of Proof of Claim to USBC/Santa Ana, CA - Nationwide Legal, Inc. | 58.00 |
| | **Sub-Total of Disbursements** | **$ 58.00** |

## E108 Postage

| Date | Description | Amount |
|---|---|---|
| 12/05/25 | Postage re: Professional fee statement | 14.06 |
| | **Sub-Total of Disbursements** | **$ 14.06** |

**CURRENT DISBURSEMENTS** **$ 268.06**

EXHIBIT 5

Simba IL Holdings, LLC
Client-Matter# 1904-001

October 9, 2026
Invoice # 21819

**DISBURSEMENT RECAP BY TASK CODE**

| Task | Description | Amount |
|---|---|---|
| E101 | Copying | 111.10 |
| E106 | Online Research | 19.10 |
| E107 | Delivery Services/Messenger | 58.00 |
| E108 | Postage | 14.06 |
| | Sub-Total of Disbursements | $ 202.26 |

| | |
|---|---|
| **TOTAL CURRENT CHARGES** | **$ 335,014.06** |
| Advanced Deposit Applied | $ -100,000.00 |
| **BALANCE DUE THIS INVOICE** | **$ 235,014.06** |

EXHIBIT 6

**PARTNERS**

**RICHARD A. MARSHACK**

Richard A. Marshack is a founding member of the firm of Marshack Hays Wood LLP. He was born in Las Vegas, Nevada, June 21, 1958. He graduated from University of California at Irvine in 1979 with a Bachelor of Arts degree and California Western School of Law (J.D. Magna Cum Laude, 1982). Recipient, American Jurisprudence Award: Agency and Partnership. Staff Writer, 1980-1981 and Lead Articles Editor, 1981-1982 California Western Law Review. He was admitted to the California Bar in 1982 and the U. S. District Court, Central and Southern Districts of California and U. S. Court of Appeals, Ninth Circuit, 1984.

Mr. Marshack was Law Clerk to the Honorable Folger Johnson, Chief Judge, United States Bankruptcy Court, District of Oregon, 1982-1984, and an Adjunct Professor: Bankruptcy Law, Western States University College of Law, Bankruptcy Law, 1993; Bankruptcy Law, University of California, Irvine, 1985-1992.

Mr. Marshack has authored several articles, including: "The Toxic Claim: Using Bankruptcy Law to Limit Environmental Liabilities," California Bankruptcy Journal, Volume 19, Number 3, 1991; "Recent Developments Under Section 546 of the Bankruptcy Code," Tactics for Unsecured Creditors of Bankrupt Debtors," California Lawyer 21, August, 1984; "Adequate Protection for the Unsecured Creditor Under the Bankruptcy Code", Commercial Law Journal 621, December 1983; "Recent Developments for Reclaiming Goods Under the Bankruptcy Code and the Uniform Commercial Code, "Uniform Commercial Code Law Journal 187, July, 1983; "Reclamation of Goods Under the Bankruptcy Code," Oregon Debtor-Creditor News Letter, I, July 1983; "*Sindell vs. Abbot Laboratories*: Is Market Share Liability the Best Remedy to the DES Controversy" California Western Law Review 143, 1981.

Memberships: Orange County Bankruptcy Forum, Director and President 1995-96; Orange County Bar Association (Commercial Law & Bankruptcy Section), Chairman, 1989; California State Bar Association; Commercial Law League of America; Los Angeles Bankruptcy Forum.

*Panel Bankruptcy Trustee for U.*S. *Bankruptcy Court, Central District of California,* 1985 - *Present.*

**D. EDWARD HAYS**

Ed is a founding member of the firm of Marshack Hays LLP. He graduated with honors from California State University at Fullerton in 1989 with a Bachelor of Arts degree in Business. He graduated from the University of Southern California Law Center in 1992 where he was a member of the Hale Moot Court Honors program. Mr. Hays was admitted to practice in 1992. Ed has been certified as a bankruptcy law specialist by the State Bar of California.

Ed focuses his practice on bankruptcy and litigation matters. In 2020, he was the President of the California Bankruptcy Forum. In 2000 and 2017, he served as Chair of the Commercial Law & Bankruptcy Section of the Orange County Bar Association. He also has served as a Director or member of the following organizations: the Inland Empire Bankruptcy Forum; the Orange County Bankruptcy Forum; the William P. Gray Legion Lex American Inns of Court, the Federal Bar Association, and the Executive Council for the College of Business at Cal State Fullerton. In 1998 and 1999, Mr. Hays also served as a Judge Pro Tem for the Superior Court of the State of California, County of Los Angeles. Ed has been selected on numerous occasions to present continuing education lectures on various legal topics including bankruptcy, litigation, exemptions, and legal research. He has spoken at the National Conference of Bankruptcy Judges, the National Association of Bankruptcy Trustees, the National Association of Consumer Bankruptcy Attorneys, the California Bankruptcy Forum, the Orange County Bankruptcy Forum, the Inland Empire Bankruptcy Forum, the Orange County Bar Association, and the Office of the United States Trustee for multiple Regions. He also served on the Central District Task Force for Amendments

to the Local Bankruptcy Rules.

Ed's published cases include:
*In re Brace,* 9 Cal.5th 903 (Cal. Supreme Court 2020)
*Marshack v. Eisenhower Carlson (In re Eagan Avenatti)*, 659 B.R. 214 (Bankr. C.D. Cal. 2024)
*In re Vill. Oaks Senior Care*, 664 B.R. 170 (Bankr. E.D. Cal. 2024)
*Avery v. Gia Phu Garment Fashion (In re Kody Branch)*, 657 B.R. 120 (Bankr. C.D. Cal. 2024)
*Namba v. Jafroodi (In re Jafroodi)*, 651 B.R. 13 (Bankr. C.D. Cal. 2023)
*Richards v. Marshack (In re Richards)*, 644 B.R. 544 (Distr. C.D.Cal. 2022)
*Legal Serv. Bureau, Inc. v. Orange Cnty. Bail Bonds, Inc. (In re Orange Cnty. Bail Bonds, Inc.)*,
638 B.R. 137 (9th Cir. BAP 2022)
*In re Eagan Avenatti, LLP*, 637 B.R. 502 (Bankr. C.D.Cal. 2022)
*Patow v. Marshack (In re Patow)*, 632 B.R. 195 (9th Cir. BAP 2021)
*In re Brace,* 979 F.3d 1228 (9th Cir. 2020)
*In re Nolan*, 618 B.R. 860 (Bankr. C.D.Cal. 2020)
*Jue v. Liu (In re Liu),* 611 B.R. 864 (9th Cir. BAP 2020)
*Naylor v. Farrell (In re Farrell),* 610 B.R. 317 (Bankr. C.D.Cal. 2019)
*In re Roger,* 393 F.Supp.3d 940 (Distr. Cal. 2019)
*Brace v. Speier,* 908 F.3d 531 (9th Cor. 2018)
*Slaieh v. Simons,* 548 B.R. 28 (Distr. Cal. 2018)
*Cal. Corr. Peace Officers Ass'n Ben. Trust Fund v. Corbett (In re Corbett),*
2017 U.S.Dist. Lexis 108925 (E.D. Cal. 2017)
*Brace v. Speier (In re Brace),* 566 B.R. 13 (9th Cir. BAP 2017)
*In re DRI Cos. v. Sunwize Techs. Inc. (In re DRI Cos.),* 552 B.R. 195 (Bankr. C.D.Cal. 2016)
*Stahl v. Whelan Elec., Inc. (In re Modtech Holdings),* 503 B.R. 737 (Bankr. C.D.Cal. 2013)
*In re Cusimano,* 2013 WL 9736597 (Bankr. C.D.Cal. 2013)
*In re Cass,* 476 B.R. 602 (Bankr. C.D.Cal. 2012)
*In re Four Star Financial Services, Inc.,*
444 B.R. 428 (Bankr. C.D.Cal. 2011) rev'd 469 B.R. 30 (D.Cal. 2012)
*In re Rinard,* 415 B.R. 12 (Bankr. C.D.Cal. 2011)
*In re Dick Cepek*, 339 B.R. 730 (9th Cir. BAP 2006)
*In re Dudley*, 249 F.3d 1170 (9th Cir. 2001)
*In re Kim,* 257 B.R. 680 (9th Cir. BAP 2000)
*In re Kuraishi,* 237 B.R. 172 (Bankr. C.D.Cal. 1999)
*Blonder v. Cumberland Engineering, (1999)* 71 Cal.App.4th 1057, 84 Cal.Rptr.2d 216
*In re Metz,* 225 B.R. 173 (9th Cir. BAP 1998)
*In re National Environmental Waste Corporation,* 191 B.R. 832 (Bankr. C.D.Cal. 1996) aff'd 129 F.3d 1052 (9th Cir. 1997)
*In re Turner,* 186 B.R. 108 (9th Cir. BAP 1995)
*In re Continental Capital & Credit,* 158 B.R. 828 (Bankr. C.D.Cal. 1993)

Ed and his wife, Sarah Cate Hays, have also co-authored the following law review articles published in the California Bankruptcy Journal:

- *The Client Without a Remedy and the Windfall Estate – The Case for Debtor Ownership of Malpractice Claims Against Bankruptcy Counsel* (32 Cal. Bank. J. 65 (2012));
- *The Same Love – Marriage Equality in Bankruptcy Post-DOMA and the Evolving Rights of Registered Domestic Partners* (33 Cal. Bank. J. 49 (2014)); and
- *Good Help Is Hard to Fund: The Problem of Earned Upon Receipt Retainers and Pre-Funded Litigation in Bankruptcy* (33 Cal. Bankr. J. 421 (2016)).

**DAVID A. WOOD**

David A. Wood is a Partner at Marshack Hays Wood LLP. His practice areas include bankruptcy litigation, business and civil litigation, lender liability, and creditors' rights. Mr. Wood's practice areas include Chapter 11 business reorganizations, representation of Chapter 11 debtors, official committee of unsecured creditors, secured creditors, Chapter 7 and 11 trustees, and related litigation. In 2017, Mr. Wood was selected as one of 40 young attorneys from across the nation to participate in the National Conference of Bankruptcy Judges' Next Generation Program. Mr. Wood is currently serving as the President of the Orange County Bankruptcy Forum and has been selected by his peers as a "Rising Star" in Super Lawyers Magazine in 2016, 2017, 2018, 2019, and 2020. Additionally, Mr. Wood has been selected by his peers as a "Super Lawyer" in Super Lawyers Magazine for 2022 and 2023. Mr. Wood is also a former board member and president of the Orange County Bankruptcy Forum, a former board member of the California Bankruptcy Forum, and a current board member for the Los Angeles Bankruptcy Forum.

Mr. Wood is a Chapter 11 SubChapter V Trustee for the Southern District of California.

Mr. Wood earned his Bachelor of Arts degree from Biola University in 2003, where he graduated magna cum laude. Thereafter, Mr. Wood was a senior associate at Alfred Gobar Associates, a firm specializing in developing econometric modeling systems to evaluate land development opportunities, and the existence of economic blight. He earned his law degree from Chapman University School of Law in 2010, where he graduated in the top 6% of his class.

Prior to joining Marshack Hays Wood, Mr. Wood served a two-and-a-half-year term as the judicial law clerk to the Honorable Erithe A. Smith of the United States Bankruptcy Court for the Central District of California, Santa Ana Division. Mr. Wood was an extern for Honorable Theodor C. Albert of the United States Bankruptcy Court for the Central District of California, Santa Ana Division.

**AARON E. DE LEEST** is a bankruptcy attorney and litigator with more than 20 years of experience. Aaron represents debtors, creditors, and trustees in bankruptcy matters, litigation, and appeals. He routinely represents debtors and creditors in Chapter 11 reorganization cases. Aaron also provides guidance to creditors regarding their claims outside of bankruptcy, including collection actions and pre- and post-judgment remedies. He also represents receivers in both federal and state courts.

Aaron is a current member and former Chair of the Insolvency Law Committee, Business Law Section of the California Lawyer's Association and has served as the Chair of the Publications Subcommittee for the Insolvency Law Committee. Aaron is a former Chair for the Bankruptcy Committee of the Los Angeles County Bar Association, Commercial Law and Bankruptcy Section and a former Chair of the Beverly Hills Bar Association, Bankruptcy Section.

In addition, Aaron has been selected by his peers as a "Super Lawyer" in the Super Lawyers Magazine. Aaron is also a former judicial extern to the Honorable Barry Russell, United States Bankruptcy Judge, and is a recipient of the Barry Russell Federal Bar Association Award for Excellence in the Field of Federal Practice. Aaron is also a recipient of the American Bankruptcy Institute Medal of Excellence.

**LAILA RAIS**

Laila Rais is a Partner at Marshack Hays Wood LLP and focuses her practice in bankruptcy and business litigation, including lender liability and creditors' rights.

Ms. Rais graduated cum laude from the University of California, Irvine in 2012. She earned her law degree from Pepperdine University School of Law in 2016 and was admitted to practice law the same year. Her leadership and dedication in law school earned her nominations for the Parris Institute for Professional Formation Awards for

Excellence in Leadership and Peacemaking. Prior to joining Marshack Hays Wood, Ms. Rais honed her legal acumen as (1) a judicial law clerk to the Honorable Thomas B. Donovan at the United States Bankruptcy Court for the Central District of California, Los Angeles Division; and (2) an extern for the Honorable Vincent P. Zurzolo at the United States Bankruptcy Court for the Central District of California, Los Angeles Division. During her externship, she contributed to the Rules Committee by conducting in-depth research and drafting on key bankruptcy law issues, including local court forms, rules, and procedures.

In 2020, Ms. Rais became the youngest President of the Orange County Bar Association's Commercial Law and Bankruptcy Section, underscoring her commitment to professional excellence and leadership in the field. That same year, Ms. Rais was profiled in the Orange County Business Journal's "Women in Law" feature. Recognized as a rising star in bankruptcy law, Ms. Rais was selected for the NextGen program by the National Conference of Bankruptcy Judges in 2023, a prestigious honor that highlights exceptional young attorneys nationwide. Currently, Ms. Rais is a member of the International Women's Insolvency & Restructuring Confederation and serves on the Executive Board for the Orange County Bankruptcy Forum. Ms. Rais is conversant in Spanish, Urdu and Hindi.

**ATTORNEYS**

**KRISTINE A. THAGARD** focuses her practice on contract, construction, loan enforcement (including lender's right to insurance proceeds and guarantees), purchase and sale transactions, partnership dispute, toxic cleanup and environmental contamination, broker malfeasance, fiduciary duty (broker/agent, partnership and trust), and insurance (negotiation, bad faith, and declaratory relief). She has significant litigation experience in multi-party complex construction defect actions, all aspects of general/commercial liability defense (construction, product and premise liability), subrogation, and real estate (broker/agent, contract, title, contract and fraud).

Ms. Thagard was born in Lynwood, California and graduated cum laude from Menlo College where she served on the Board of Trustees for 9 years. She received her J.D. from the University of Southern California in 1980. While in law school she served as a judicial extern to the Honorable Robert Kingsly, Second Appellate District Court of Appeal. She is admitted to practice in both California (1980) and Nevada (2001) as well as the Federal Courts of both states. She also holds a California Real Estate Broker's License.

**MATTHEW W. GRIMSHAW** focuses his practice on insolvency law and litigation. He represents parties in all aspects of bankruptcy matters and out-of-court restructurings. He also has significant experience litigating and advising clients on issues resulting from the debtor-creditor relationship, including the enforcement of notes and guarantees, writs of attachment, receiverships, wrongful foreclosures, mortgage elimination scams, and injunctions.

Mr. Grimshaw was born in Mesa, Arizona. He graduated from Brigham Young University with a Bachelor of Arts degree in Economics. He graduated with honors from Willamette University College of Law, where he served as the editor-in-chief of the school's Journal of International Law and Dispute Resolution. Mr. Grimshaw was admitted to practice law in California in 2000.

Mr. Grimshaw served a two-year term as a judicial law clerk to the Honorable John E. Ryan. During his first year, Mr. Grimshaw served as Judge Ryan's trial law clerk. During his second year, when Judge Ryan was the chief judge of the Bankruptcy Appellate Panel of the Ninth Circuit Court of Appeals, Mr. Grimshaw served as his appellate law clerk.

Mr. Grimshaw has been asked on many occasions to give lectures on various subjects, including bankruptcy, creditors' rights, and legal ethics. He has published numerous articles on bankruptcy-related topics. In 2006, he was also appointed by Ninth Circuit Court of Appeals to serve on the committee that evaluated candidates and made recommendations as to who should fill existing vacancies on the United States Bankruptcy Court for the Central District of California. Mr. Grimshaw is a long-time member of the Board of Directors for the Orange

County Bankruptcy Forum. He also served as Chair of the Commercial Law and Bankruptcy Section of the Orange County Bar Association.

**CHAD V. HAES** focuses his practice areas include bankruptcy litigation, business and civil litigation, lender liability, and creditors' rights. Mr. Haes' litigation experience includes representing institutional lenders in actions related to lien priority and wrongful foreclosure, prosecuting and enforcing mechanic's liens, seeking unlawful detainer judgments on behalf of secured lenders and representing creditors, debtors and trustees in the bankruptcy context, including extensive experience both prosecuting and defending bankruptcy avoidance actions.

Mr. Haes is a California native who earned his Bachelor of Arts degree from Azusa Pacific University in 2004 and his law degree from Southwestern Law School in 2008. Prior to joining Marshack Hays Wood, Mr. Haes served a two-year term as the judicial law clerk to the Honorable Meredith A. Jury of the United States Bankruptcy Court for the Central District of California, Riverside Division. Mr. Haes also externed for Honorable Samuel L. Bufford of the United States Bankruptcy Court for the Central District of California, Los Angeles Division.

While in law school, Mr. Haes was a member of the Moot Court Honors Program and the recipient of the John J. Schumacher full-tuition scholarship, the Equal Justice America fellowship, the Wiley W. Manuel Award for Pro Bono Legal Services and the CALI Excellence Award for Constitutional Law. Mr. Haes was also selected as a finalist oralist and finalist writer in the Southwestern First-Year Intramural Moot Court Competition and a finalist oralist in the Rendigs National Products Liability Moot Court Competition.

**ALINA MAMLYUK** is Of Counsel to Marshack Hays Wood, LLP, a bankruptcy law firm serving Southern California located in Irvine, California. Prior to joining the firm, Ms. Mamlyuk represented clients in copyright matters in her own practice, working on traditional/new media and entertainment cases. Specifically, Ms. Mamlyuk focused on helping creative professionals build extensive intellectual property portfolios that they could then successfully license, sell or otherwise exploit to the full extent of the U.S. Copyright Law. Her client roster includes renowned YouTubers, Instagram influencers, Tik-Tokers, award-winning creative and art directors as well as employees at top advertising agencies and tech giants (Meta, Amazon).

**TINHO MANG** is a senior attorney at Marshack Hays. He has been with the firm since 2018. Mr. Mang has represented trustees (Chapter 7 and 11), creditors (secured and unsecured), debtors, and avoidance action defendants in cases primarily located in the Central District of California. Mr. Mang graduated *magna cum laude* from UCLA (Phi Beta Kappa) with a major in Scandinavian language and culture and then switched sides to earn his Juris Doctorate at USC, where he served as the Executive Senior Editor of the Southern California Review of Law and Social Justice. During law school, Mr. Mang discovered his interest in practicing bankruptcy law in the course of two summer externships with the Honorable Scott C. Clarkson, United States Bankruptcy Judge.

Mr. Mang served as the lead attorney in dozens of bankruptcy adversary matters, including two bench trials, prevailing on behalf of the trustee in both trials. He also has represented parties in dozens of bankruptcy appeals, including appeals in the United States District Court, Ninth Circuit Bankruptcy Appellate Panel, and Ninth Circuit Court of Appeals.

Mr. Mang's representative work includes the following results:

- Sale of a $9.1 million winery estate in Paso Robles
- Sale of a $6.25 million beachfront property in Dana Point
- Settlement of disputed lien claims over $2.5 million in investment funds leading to seven-figure recovery for bankruptcy estate
- Sale of a $2.2 million ocean view property Newport Beach
- Sale of a $2.1 million vacant lot in Beverly Hills
- Sale of a $1.35 million property in Santa Ana
- Sale of a $1.1 million former sober living facility in San Juan Capistrano
- Sale of a $1.06 million property in Murrieta requiring a driveway access easement

- Liquidation of assets of a heavy construction and earthwork company
- Recovery of compensatory monetary sanctions award (including sanctions for frivolous appeal) in a debtor-initiated violation of the automatic stay
- Recovery of compensatory and punitive damages for a creditor's violation of the discharge injunction
- Recovery of funds from retirement accounts claimed as exempt through successful exemption objections or settlement
- Liquidation of franchising assets in nationwide men's salon chain
- Recovery of six-figure settlement in lawsuit for wrongful stop payment of a cashier's check

Mr. Mang will serve a three-year term on the board of directors for the Inland Empire Bankruptcy Forum beginning in 2023. Mr. Mang also volunteers to provide *pro bono* services on a monthly basis with Public Counsel.

**BRADFORD N. BARNHARDT** is an associate attorney at Marshack Hays Wood LLP. Before joining the firm, he completed a two-year judicial law clerkship for the Honorable Sandra R. Klein at the U.S. Bankruptcy Court in Downtown Los Angeles. Mr. Barnhardt graduated with honors and Order of the Coif (top 10%) from the Emory University School of Law and served as a Notes & Comments Editor for the Emory Bankruptcy Developments Journal. During law school, Mr. Barnhardt was a summer judicial intern for the Honorable David P. Rush at the U.S. District Court for the Western District of Missouri and a summer associate at an AmLaw 100 firm. The Southeastern Bankruptcy Law Institute recognized Mr. Barnhardt as a distinguished law student in 2019. Mr. Barnhardt received a Bachelor of Arts, *summa cum laude*, in English and mathematics from the University of Missouri and was elected to Phi Beta Kappa during his junior year.

**SARAH HASSELBERGER** is an associate attorney at Marshack Hays Wood. Before joining the firm, she served as a judicial law clerk for the Honorable Scott H. Yun at the U.S. Bankruptcy Court for the Central District of California. Sarah received her Juris Doctor with an emphasis in business law from Chapman University Dale E. Fowler School of Law, where she graduated cum laude and in the top 7% of her class. During law school, Sarah worked as a law clerk for Marshack Hays Wood and served as a judicial extern for the Honorable Scott H. Yun and the Honorable Theodor C. Albert in the U. S. Bankruptcy Court for the Central District of California. She excelled academically and received CALI Excellence for the Future Awards for receiving the highest grade in Bankruptcy Practice & Procedure, Evidence, Secured Transactions, Legal and Equitable Remedies, and Torts. Sarah received her Bachelor of Science, cum laude, in Arts Administration from Wagner College in Staten Island, New York.

**DEVAN DE LOS REYES** is an associate attorney at Marshack Hays Wood. Before joining the firm, she served as a judicial law clerk to the Honorable Mary P. Gorman at the Bankruptcy Court for the Central District of Illinois. Devan graduated from the University of Illinois College of Law. She is admitted to practice law in Illinois and California. While in law school, she served as the Managing Editor of the Elder Law Journal, on the executive board of the Women's Law Society, and as a teaching assistant for Legal Writing and Analysis. Devan received her B.A. in Psychology and Sociology from the University of California, Santa Barbara.

**PARALEGALS AND TRUSTEE ADMINISTRATORS**

**PAMELA KRAUS**, Trustee Case Administrator and Paralegal 1990 to Present; Education: Coastline Community College, Costa Mesa (A.A. 2004); Legal Assistant Training Program, Coastline Community College, American Bar Association Certification (Completion 2004). Member: National Association of Bankruptcy Trustees.

**CHANEL MENDOZA,** Experience: Ms. Mendoza is a seasoned litigation and bankruptcy Legal Assistant/Paralegal. She has more than twenty years of law related experience comprising workers' compensation, personal injury, business litigation, employment law, and bankruptcy, all while working under the direct supervision of active members of the California State Bar. Ms. Mendoza has also worked twenty of those years under the direction and supervision of Marshack Hays Wood LLP's founding partner, D. Edward Hays.

Ms. Mendoza has federal and state court experience, including extensive trial and appellate knowledge. Ms. Mendoza is a former Board Member of NALS and is a current member of the National Notary Association and Orange County Legal Secretaries Association, Inc.

**LAYLA BUCHANAN**, Experience: Ms. Buchanan is a Senior Paralegal with Marshack Hays Wood LLP and has over twenty years of law-related experience. Ms. Buchanan has worked extensively in civil, bankruptcy and family law, working under the direct supervision of active members of the California State Bar. Ms. Buchanan obtained her Paralegal Certificate from Coastline Community College's ABA accredited program. Member: Orange County Legal Secretaries Association, and Orange County Paralegal Association. Ms. Buchanan has extensive knowledge in all aspects of state and federal court litigation and bankruptcy practices.

**CYNTHIA BASTIDA**, Experience: Ms. Bastida has over twenty years of experience working as a Legal Assistant/Paralegal. She has her Paralegal Certificate (completion in 1991) and earned a Bachelor of Arts in Psychology from California State University Fullerton in 2004. She has a wide range of experience from civil litigation, bankruptcy, product liability, lemon law, real estate and corporate law as well as eminent domain. Her skills include: Legal research, trial preparation along with drafting numerous fee applications, petitions, proofs of claim, notices, motions and discovery. Cynthia is a member of Orange County Legal Secretary Association (OCLSA).

**SANDRA PINEDA**, Experience: Ms. Pineda has more than thirty years of legal experience providing comprehensive support to business litigation, M&A, real estate, employment litigation and bankruptcy teams, all while working under the direct supervision of active members of the California State Bar. Sandra has also worked three of those years under the direction and supervision of Marshack Hays Wood LLP's founding partner, D. Edward Hays. Ms. Pineda has federal and state court experience. Ms. Pineda is a current member of National Association of Legal Assistants (NALA).

**LAUREL DINKINS**, Experience: Ms. Dinkins brings more than seventeen years of legal experience to her work supporting attorneys in bankruptcy, civil litigation, real estate, and collections matters. She entered the field as a receptionist and records clerk before earning her Paralegal Certificate from the University of San Diego to further her professional dedication. Known for her resourcefulness and meticulous attention to detail, she is valued for her strong research skills, collaborative nature, and ability to manage complex, document-heavy cases with precision and care. Ms. Dinkins has worked under the direct supervision of active members of the California, Arizona, and Nevada State Bars and has extensive experience in both federal and state court. Ms. Dinkins is a member of the San Diego Paralegal Association.

**CHANTAAL ARNOLD**, Experience: Mrs. Arnold is a Bankruptcy Trustee Case Administrator. She graduated from University of California, Riverside in 2016 with a bachelor's degree in Philosophy. She has been a Chapter 7 trustee administrator for Richard A. Marshack since 2020, and a Subchapter V trustee administrator for David A. Wood since 2024. She is a member of the National Association of Bankruptcy Trustees (NABT).

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
870 Roosevelt Avenue, Irvine, CA 92620

A true and correct copy of the foregoing document entitled (*specify*): **FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND EXPENSES FILED BY RICHARD A. MARSHACK AND MARSHACK HAYS WOOD LLP CHIEF RESTRUCTING OFFICER** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 15, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

2. **SERVED BY UNITED STATES MAIL**:
On **October 16, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR**
Simba IL Holdings, LLC, a Delaware limited liability company
870 Roosevelt
Irvine, CA 92618

☐ Service information continued on attached page

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **October 16, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**PRESIDING JUDGE COPY**:
Honorable Mark D. Houle
United States Bankruptcy Court
Central District of California
411 W. 4th St., Ste 6135/Ctrm 6C
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 16, 2026 | Pamela Kraus | /s/ Pamela Kraus |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: continued:

- **Anthony Bisconti** tbisconti@bklwlaw.com, 1193516420@filings.docketbird.com,docket@bklwlaw.com
- **Greg P Campbell** ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Max Casal** mcasal@shulmanbastian.com, avernon@shulmanbastian.com;twooten@shulmanbastian.com
- **John B Connor** jack@johnbconnor.com
- **Matthew Tyler Davis** tdavis@kbkllp.com
- **Karol K Denniston** karol.denniston@squirepb.com, travis.mcroberts@squirepb.com;sarah.conley@squirepb.com;karol-k-denniston-9025@ecf.pacerpro.com
- **Don Fisher** dfisher@ptwww.com, tblack@ptwww.com
- **Alan J Friedman** afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- **Todd S. Garan** ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- **George Gerro** george@gerrolaw.com
- **Jeffrey I Golden (TR)** lwerner@go2.law, kadele@go2.law;C205@ecfcbis.com
- **Michael D Good** mgood@southbaylawfirm.com
- **David M Goodrich** dgoodrich@go2.law, kadele@go2.law;dfitzgerald@go2.law;wggllp@ecf.courtdrive.com
- **Christopher J Harney** charney@tocounsel.com, kmanson@tocounsel.com
- **Paul Jasper** paul.jasper@ashurstperkins.com, david.kline@rimonlaw.com
- **Steven J. Katzman** skatzman@bklwlaw.com, 1193516420@filings.docketbird.com,docket@bklwlaw.com
- **Tobias S Keller** tkeller@kellerbenvenutti.com
- **Jordan A Kroop** jkroop@pszjlaw.com, rleibowitz@perkinscoie.com
- **Mette H Kurth** mette.kurth@pierferd.com, mette-kurth-7580@ecf.pacerpro.com
- **Wendy A Locke** ecfcacb@aldridgepite.com, wlocke@ecf.inforuptcy.com
- **Richard A Marshack** rmarshack@marshackhays.com, lbuchananmh@ecf.courtdrive.com;rmarshack@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- **Daniel J McCarthy** dmccarthy@hillfarrer.com, sgedgaudas@hillfarrer.com;dflowers@hfbllp.com
- **Ali M. Mojdehi** ali.mojdehi@mgr-legal.com
- **John Morris** jmorris@pszjlaw.com
- **Marisol A Nagata** CDCAECF@BDFGROUP.COM
- **Dakota Pearce** dpearce@buchalter.com, pjolley@buchalter.com;docket@buchalter.com
- **Matthew D Pham** mpham@allenmatkins.com, mdiaz@allenmatkins.com
- **Jeffrey N Pomerantz** jpomerantz@pszjlaw.com
- **Brett Ramsaur** brett@ramsaurlaw.com, alecia@ramsaurlaw.com;paralegal@ramsaurlaw.com
- **Allison M. Rego** allison.rego@mgr-legal.com
- **Traci L Shafroth** tshafroth@kbkllp.com, staff@kbkllp.com
- **Leonard M. Shulman** lshulman@shulmanbastian.com, bcabrera@shulmanbastian.com;yrivera@shulmanbastian.com
- **Timothy J Silverman** tsilverman@scheerlawgroup.com, tsilverman1@ecf.courtdrive.com
- **Edward A Treder** cdcaecf@bdfgroup.com
- **United States Trustee (SA)** ustpregion16.sa.ecf@usdoj.gov