Leonard M. Shulman. – Bar No. 126349
Alan J. Friedman – Bar No. 132580
Max Casal – Bar No. 342716
**SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP**
100 Spectrum Center Drive, Suite 600
Irvine, California 92618
Telephone: (949) 340-3400
Facsimile: (949) 340-3000
Email: lshulman@shulmanbastian.com
afriedman@shulmanbastian.com
mcasal@shulmanbastian.com

Chapter 11 Bankruptcy Counsel for Simba IL Holdings, LLC

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION**

| | |
|---|---|
| In re<br><br>SIMBA IL HOLDINGS, LLC, a Delaware limited liability company,<br><br>Debtor. | Case No. 8:25-bk-12616-MH<br><br>Chapter 7<br><br>[Converted from Chapter 11]<br><br>**APPLICATION FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES BY SHULMAN BASTIAN FRIEDMAN BUI & O'DEA, CHAPTER 11 ATTORNEYS FOR THE DEBTOR; DECLARATION OF LEONARD M. SHULMAN IN SUPPORT THEREOF**<br><br>**<u>Hearing: [TO BE SET]</u>**<br>DATE:<br>TIME:<br>PLACE: |

**TABLE OF CONTENTS**

I. INTRODUCTION ..... 3
II. Fee application ..... 3
  A. Case Background Information ..... 3
  B. Employment of the Firm by the Debtor ..... 3
  C. Summary of Prior Fee Applications - Professional Fee Statements ..... 4
  D. Summary of Fees and Expenses Requested Herein ..... 4
  E. Overview of Services Rendered by the Firm ..... 5
  F. Billing Records ..... 6
III. SUMMARY OF SERVICES PERFORMED by project category ..... 9
  A. Estate Analysis ..... 9
  B. Asset Disposition ..... 9
  C. Business Operations ..... 10
  D. Case Administration ..... 10
  E. Claims Administration and Objections ..... 11
  F. Fee Applications ..... 12
  G. Fee and Employment Objections ..... 12
  H. Meeting of Creditors ..... 13
  I. Plan and Disclosure Statement ..... 13
  J. Employment ..... 14
  K. Litigation – Automatic Stay ..... 15
  L. General Litigation ..... 16
IV. The FEE APPLICATION COMPLIES WITH LOCAL BANKRUPTCY RULES ..... 17
V. Conclusion ..... 17
DECLARATION OF LEONARD M. SHULMAN ..... 18



SHULMAN BASTIAN FRIEDMAN
BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

**TO THE HONORABLE MARK D. HOULE, UNITED STATES BANKRUPTCY JUDGE, THE CHAPTER 7 TRUSTEE, AND ALL INTERESTED PARTIES:**

## I. INTRODUCTION

Pursuant to the provisions of sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 2016-1, Shulman Bastian Friedman Bui & O'Dea LLP (the "Firm") hereby submits this application (the "Fee Application") for an order allowing fees and expenses to the Firm for services rendered as chapter 11 general bankruptcy counsel for Simba IL Holdings, LLC (the "Debtor").

## II. FEE APPLICATION

### A. Case Background Information

On September 16, 2025 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. On May 27, 2026 (the "Conversion Date"), the Court entered the Order Converting Debtor's Case to Chapter 7 [Dkt. No. 328].

On June 2, 2026, the United States Trustee appointed Jeffrey Golden as the Chapter 7 Trustee (the "Trustee") [Dkt. No. 330]. On July 7, 2026, the Trustee filed his Notice of Asset Case [Docket No. 344]. On August 14, 2026, the Trustee filed his Motion for Order (1) Fixing Last Date for all Creditors with Unpaid Chapter 11 Administrative Claims to File a Request for Payment, and (2) Approving Form of Notice of Bar Date [Dkt. No. 363]. On September 9, 2026, this Court entered the Order Granting Motion for Order Fixing Last Date for All Creditors with Unpaid Chapter 11 Administrative Claims to File a Request for Payment [Dkt. No. 369].

### B. Employment of the Firm by the Debtor

On October 3, 2025, the Debtor filed the Debtor's Application for Order Authorizing Employment of Shulman Bastian Friedman Bui & O'Dea LLP as Debtor's General Bankruptcy Counsel [Dkt. No. 47] (the "Employment Application"), which was subsequently clarified and modified by the Supplemental Declaration of Leonard M. Shulman submitted in support of the Employment Application [Dkt. No. 95] (the "Supplemental Declaration").

SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

On November 14, 2025, the Court entered an order: (i) approving the Employment Application as clarified and modified by the Supplemental Declaration, and (ii) authorizing the Firm to be employed as the Debtor's general bankruptcy counsel in this case effective as of September 16, 2025 [Dkt. No. 132] (the "Employment Order").

**C. Summary of Prior Fee Applications - Professional Fee Statements**

The Firm has made no prior application to the Court for compensation. As of the Petition Date, the Firm held a retainer of $150,000.00 (the "Retainer"). In accordance with the United States Trustee's ("UST") Guide to Applications for Retainers and Professional and Insider Compensation ("UST Guide"), the Firm submitted Professional Fee Statements to the UST, together with documentation supporting the charges for the professional services rendered and expenses incurred in the form required for professional fee applications by applicable law. In addition, copies of the Professional Fee Statements (without the supporting documentation) were served on the twenty largest unsecured creditors and on those parties who requested special notice. Below is a summary of the Firm's Professional Fee Statements:

| Period Covered | Requested Fees | Requested Expenses |
|---|---|---|
| September 2025<br>9/16/25 – 9/30/25 | $130,745.00 (100%)<br>$104,596.00 (80%) | $3,462.67 (100%) |
| October 2025 | $193,381.50 (100%)<br>$154,705.20 (80%) | $3,679.54 (100% |

No objections to the Firm's Professional Fee Statements were received. Accordingly, the Firm was authorized to receive from the Debtor on a monthly basis 80% of the amount of the Firm's fees and 100% of the Firm's expenses, which is reflected above. To date, the Firm has received a total of $150,000.00 pursuant to these procedures, all of which was paid through application of the Retainer.

**D. Summary of Fees and Expenses Requested Herein**

By this Fee Application and as set forth in more detail below, the Firm is seeking allowance and payment of fees and reimbursement of expenses incurred on behalf of the Debtor for the period



SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

from September 16, 2025 (the Petition Date) through May 27, 2026 (the Conversion Date). The Firm is requesting fees for services rendered during said period in the amount of $971,963.50 and reimbursement of expenses incurred on behalf of the Debtor in the amount of $17,736.06 for a total of $989,699.56, of which $150,000.00 has been paid, leaving a balance owing of $839,699.56.

**E. Overview of Services Rendered by the Firm**

Prior to the Conversion Date, the Firm assisted the Debtor in, among other things:

- Negotiating, finalizing, and seeking approval of a settlement agreement with two of its largest creditors (Bryan Gadol and Darren Testa) which: (i) would have resolved the complex issues between the parties, provided a substantial reduction of their disputed claims, and created a source of funds to support distributions to creditors of the Estate; and (ii) ultimately materialized in the Motion for Order Approving Settlement [Dkt. No. 240] (the "9019 Motion");
- Proposing the Debtor's Disclosure Statement [Dkt. No. 228] and Chapter 11 Plan of Liquidation [Dkt. No. 229];
- Attempting to liquidate the portfolio of investments maintained by the Debtor (the "Alternative Investments") and the real property located at 1220 Red Butte Dr, Aspen, Colorado 81611 (the "Real Property"); and
- Complying with the Debtor's statutory and compliance requirements, including its schedules and all UST requirements.

To effectuate the foregoing, the Firm worked closely with parties in interest to settle disputes and pursue a value-maximizing resolution of the Case. However, as this Court is aware, disputes with Gadol, Testa, Compass Group Diversified Holdings LLC, Lugano Diamonds & Jewelry Inc., White Mountain Capital, Inc. and other parties presented significant obstacles and delays throughout the Case.

Although the Debtor's efforts to consummate a consensual resolution and liquidate its assets through chapter 11 were ultimately unsuccessful, the Firm's services at the time they performed were directed toward preserving estate assets, resolving disputes with creditors, and pursuing transactions and settlements that were reasonably expected to generate value for the estate. *See*, *Roberts, Sheridan & Kotel, P.C. v. Bergen Brunswig Drug Co. (In re Mednet)*, 251 B.R. 103, 108


SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

(B.A.P. 9th Cir. 2000) ("Section 330(a)(3)(A)(C) clearly states that the question governing attorney compensation should be whether services were necessary or beneficial 'at the time at which the service was rendered'").

The necessity and reasonableness of these services must be evaluated in light of the circumstances existing when they were performed, rather than based on the ultimate conversion of the Case. *See*, *Barron & Newburger, P.C. v. Tex. Skyline, Ltd. (In re Woerner),* 783 F.3d 266, 274 (5th Cir. 2015) ("Section 330, then, explicitly contemplates compensation for attorneys whose services were reasonable when rendered but which ultimately may fail to produce an actual, material benefit…The statute permits a court to compensate an attorney not only for activities that were 'necessary,' but also for good gambles – that is, services that were objectively reasonable at the time they were made – even when those gambles do not produce an 'identifiable, tangible, and material benefit.'").

Further, the services performed by the Firm assisted the Debtor in performing its duties under the Bankruptcy Code. *See*, *Smith v. Edwards & Hale (In re Smith)*, 317 F.3d 918, 926 (9th Cir. 2002). Accordingly, the Firm submits that the services rendered were necessary to the administration of the Case and were reasonably likely to benefit the estate at the time they were performed, and that the fees and expenses incurred in connection therewith are reasonable and compensable under section 330 of the Bankruptcy Code.

**F. <u>Billing Records</u>**

In compliance with Local Bankruptcy Rule 2016-1, attached as **Exhibits A and B** to the Declaration of Leonard M. Shulman, are:

- **Exhibit A**: Time and expense records for the reporting period of September 16, 2025 through May 27, 2026. Eight (8) attorneys and five (5) paralegals performed services in connection with this Case at their usual hourly rates as shown on **Exhibit A**. The vast majority of services were rendered by three (3) attorneys and one (1) paralegal. The summary of fees by task and the summary of fees by month for each professional are set forth on **Exhibit A** at pages 110 through 118. The detail of expenses incurred is shown on **Exhibit A** at pages 101 through 109. The summary of



SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

expenses by each category and the summary of expenses by month are included on **Exhibit A** at pages 119 through 121.

- **Exhibit B**: Brief biographies for each professional who expended time on this Case.

The Firm's time records are billed in tenths of an hour increments and are kept on a computer system. The Firm classified its services into project categories. Although certain services may relate to more than one project category, the Firm has made efforts to place each service performed in the applicable project category that it best relates. The computer records show that the Firm expended 1,542.50 hours in providing services to the Estate, for total fees of $971,963.50 at a blended hourly rate of $630.12. The hourly rates in effect, the total hours, and the total fees incurred by each professional are as follows:

| **Professional Name** | **Hourly Rate** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| Leonard M. Shulman | $795 | 258.60 | $205,587.00 |
| Alan J. Friedman | $795 | 531.10 | $422,224.50 |
| Ryan D. O'Dea | $695 | 2.50 | $1,737.50 |
| Rika M. Kido | $645 | .70 | $451.50 |
| Max F. Casal | $525 | 537.40 | $282,135.00 |
| Brooke S. Thompson | $425 | 1.10 | $467.50 |
| Yang H. Yang | $325 | 19.60 | $6,370.00 |
| Yaritza A. Gruber | $325 | 3.60 | $1,170.00 |
| Lori Gauthier | $295 | 149.40 | $44,073.00 |
| Erlanna L. Lohayza | $295 | .40 | $118.00 |
| Pamela G. Little | $295 | 6.90 | $2,035.50 |
| Anne Marie Vernon | $195 | 5.00 | $975.00 |
| Allie R. D'Alessandro | $125 | 7.00 | $875.00 |
| Allie R. D'Alessandro | $195 | 19.20 | $3,744.00 |
| **Total:** | | **1,542.50** | **$971,963.50** |

In the normal course of business, the Firm maintains records of the expenses incurred on behalf of its clients. The Firm charges twenty cents per page for photocopies and charges for postage when there are multiple envelopes mailed at one time. Records for messenger services are kept as they are incurred and input on the computer system. Messenger services are used only when



SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

immediate or next-day delivery is necessary. The Firm charges fifty cents per page for facsimile transmissions and keeps a daily log of the same which is input on the computer system. The billing records indicate that the Firm has incurred expenses totaling $17,736.06 as follows:

| Expense | Total |
|---|---|
| PACER (Access and Review) | $79.44 |
| Photocopy | $6,395.40 |
| Postage | $3,910.51 |
| Federal Express | $31.93 |
| Computer Research | $1,916.86 |
| Attorney and Messenger Service | $3,048.17 |
| Filing Fee<br>(1) BK Court – Amended Schedule E/F - $34.00<br>(2) DE Corp – Annual LLC Franchise Tax Report - $300.00 | $334.00 |
| UCC Searches | $175.00 |
| Other Services<br>(1) State Search – Parasec - $117.75<br>(2) Certified Copy of Petition - $12.00<br>(3) DE Corp & Tax Annual LLC Report & Franchise Tax - $530.00 & $20.00<br>(4) Agent representation service – Parasec - $150.00<br>(5) Service of process – Parasec - $15.00<br>(6) Migrated data/GB – CS Disco Inc. - $750.00<br>(7) Office of UST – Payment of UST quarterly fees - $250.00 | $1,844.75 |
| **Total** | **$17,736.06** |

The Firm is a professional law firm comprised of attorneys duly licensed to practice in the State of California and various United States District Courts, including the Central District of California. The Firm specializes in bankruptcy reorganization and insolvency law. All services for which compensation is sought were rendered by the Firm. No agreement has been made by any member or employee of the Firm, directly or indirectly, and no understanding exists for a division of fees requested herein with any other person. The Firm has not entered into any agreement, written or oral, express or implied, with any other party or party in interest in the Case for the purpose of fixing the amount of any fees or compensation to be paid from the estate.



SHULMAN BASTIAN FRIEDMAN
BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

## III. SUMMARY OF SERVICES PERFORMED BY PROJECT CATEGORY

### A. Estate Analysis

A summary of the hours and fees incurred by the Firm in the category of Estate Analysis is as follows:

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, pages 2 to 27 | 525.40 | $386,608.00 | $735.84 |

The category of Estate Analysis includes time expended by the Firm in connection with:

- Analyzing the Debtor's assets, liabilities, and potential sources of recovery for the Estate;
- Evaluating the validity, extent, priority, and avoidability of liens asserted against Estate assets;
- Negotiating, drafting, and revising settlement agreements with various parties, including Gadol, Testa, and Kristoffer Winters;
- Preparing and prosecuting motions seeking approval of settlements pursuant to Bankruptcy Rule 9019, including analyzing and responding to objections;
- Evaluating potential claims and litigation strategies to preserve and maximize the value of the estate; and
- Seeking information and propounding discovery in connection with the investigation of the Debtor's interests in the Alternative Investments.

These services were necessary and beneficial to the estate at the time they were performed because they facilitated the investigation, evaluation, preservation, and potential recovery of estate assets, resolution of disputed claims and liens, and development of strategies intended to maximize value for the benefit of creditors.

### B. Asset Disposition

A summary of the hours and fees incurred by the Firm in the category of Asset Disposition is as follows:



SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, pages 28 to 37 | 163.40 | $104,463.00 | $639.31 |

This category includes time expended by the Firm in connection with:

- Evaluating strategies for the marketing and sale of the Real Property and addressing issues related thereto;
- Proposing procedures for the sale of the Real Property [Dkt. No. 144];
- Investigating and seeking turnover or liquidation of the Alternative Investments; and
- Analyzing potential proceeds available from the liquidation of the Real Property and Alternative Investments for the benefit of the estate.

These services were necessary and beneficial to the estate at the time they were performed because they facilitated efforts to market, monetize, and dispose of estate assets and maximize the value available for distribution to creditors.

**C. Business Operations**

A summary of the hours and fees incurred by the Firm in the category of Business Operations is as follows:

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, page 38 | 3.00 | $1,780.00 | $593.33 |

In connection with this category, the Firm provided services to the estate which included addressing issues related to debtor-in-possession bank accounts, insurance policies, tax returns, operating expenses, and related matters. These services were necessary and beneficial to the estate at the time they were performed because they assisted the Debtor in addressing ongoing obligations and complying with applicable requirements during the Case.

**D. Case Administration**

A summary of the hours and fees incurred by the Firm in the category of Case Administration is as follows:



SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, pages 39 to 70 | 479.80 | $270,833.00 | $564.47 |

This category includes time expended by the Firm in connection with:

- Advising the Debtor and CRO regarding administration of the Case, including strategy, procedural requirements, and compliance with applicable law;
- Preparing the Debtor's petition, schedules, statement of financial affairs, and amendments thereto;
- Preparing monthly operating reports and status reports;
- Communicating with the various interested parties concerning the administration and status of the Case;
- Preparing for and attending hearings and status conferences before the Court;
- Monitoring the bankruptcy docket, maintaining service lists, calendaring deadlines, and coordinating the service and filing of pleadings and other documents;
- Assisting the Debtor in complying with the requirements imposed by the UST, including the preparation and submission of the 7-day compliance items; and
- Addressing issues related to the Court's order to show cause regarding dismissal or conversion of the Case [Dkt. No. 299] and preparing a response thereto [Dkt. No. 309] and a motion for relief under Federal Rule of Civil Procedure 60(b) [Dkt. No. 306].

These services were necessary and beneficial to the estate at the time they were performed because they facilitated the orderly administration of the Case, compliance with applicable requirements, and the evaluation and pursuit of strategies for administering the estate.

## E. Claims Administration and Objections

A summary of the hours and fees incurred by the Firm in the category of Claims Administration/Objections is as follows:

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, pages 71 to 74 | 49.60 | $32,746.00 | $660.20 |

SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

This category includes time expended by the Firm in connection with:

- Reviewing and analyzing filed proofs of claim;
- Investigating the validity, amount, and priority of secured claims asserted by creditors;
- Analyzing potential objections and defenses to claims;
- Preparing pleadings concerning the establishment of a claims bar date and providing notice to creditors; and
- Preparing and maintaining a chart summarizing all claims in the Case.

These services were necessary and beneficial to the estate at the time they were performed because they facilitated the evaluation of claims against the estate, including potential objections and resolutions to promote appropriate distributions to creditors.

**F. <u>Fee Applications</u>**

A summary of the hours and fees incurred by the Firm in the category of Fee Application is as follows:

| | <u>Hours</u> | <u>Fees</u> | <u>Blended Hourly Rate</u> |
|---|---|---|---|
| **Exhibit A**, page 75 | 3.30 | $1,119.50 | $339.24 |

This category includes time expended by the Firm in connection with reviewing and analyzing the Firm's invoices and the preparation and service of the Monthly Professional Fee Statements for September 2025 and October 2025.

The services in this category were necessary to comply with the Bankruptcy Code, the Local Bankruptcy Rules, the requirements of the Court, and the requirements of the UST, and facilitated the administration of professional compensation incurred in connection with the Case.

**G. <u>Fee and Employment Objections</u>**

A summary of the hours and fees incurred by the Firm in the category of Fee and Employment Objections is as follows:



SHULMAN BASTIAN FRIEDMAN
BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, page 76 | 6.20 | $4,279.00 | $690.16 |

This category includes time expended by the Firm in connection with addressing issues related to the employment of estate professionals, including special litigation counsel, resolving employment related objections, and preparing supplemental declarations in connection therewith.

These services were necessary and beneficial to the estate at the time they were performed because they addressed objections and issues concerning the retention and compensation of estate professionals, thereby facilitating the provision of professional services necessary to administer the estate.

**H. Meeting of Creditors**

A summary of the hours and fees incurred by the Firm in the category of Meeting of Creditors is as follows:

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, page 74 | 10.80 | $6,936.00 | $642.22 |

This category includes time expended by the Firm in connection with assisting the Debtor with respect to the section 341(a) meeting of creditors and initial debtor interview. These services were necessary and beneficial to the estate at the time they were performed because they facilitated the Debtor's compliance with its obligations under applicable law and guidelines.

**I. Plan and Disclosure Statement**

A summary of the hours and fees incurred by the Firm in the category of Plan and Disclosure Statement is as follows:

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, pages 78 to 82 | 88.00 | $51,353.00 | $583.56 |

///

///



SHULMAN BASTIAN FRIEDMAN
BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

This category includes time expended by the Firm in connection with:

- Evaluating potential chapter 11 plan structures and treatment of creditor claims;
- Preparing the Debtor's proposed plan, disclosure statement, and related pleadings; and
- Addressing issues, comments, and objections related to the plan and disclosure statement.

These services were necessary and beneficial to the estate at the time they were performed because they facilitated the evaluation, formulation, and pursuit of a proposed chapter 11 liquidation plan intended to facilitate distributions to creditors.

**J. Employment**

A summary of the hours and fees incurred by the Firm in the category of Employment is as follows:

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, pages 83 to 90 | 73.50 | $36,263.50 | $493.38 |

In the administration of this Case, the Firm prepared the application and declarations regarding the employment of the Firm as the Debtor's general insolvency counsel. The Firm provided the notice to creditors of the Debtor's intention to employ general counsel pursuant to Local Bankruptcy Rule 2014-1, and prepared the documents and pleadings necessary to obtain entry of the Court order authorizing the Firm's employment, including the preparation of a supplemental declaration in support of the Firm's employment application addressing informal comments received by the UST regarding the Firm's employment application.

The Firm assisted in the preparation of an application regarding the employment of Richard Marshack/Marshack Hays Wood LLP ("Marshack") as the Debtor's chief restructuring officer [Dkt. No. 18]. The Firm provided notice to creditors of the Debtor's intention to employ Marshack as its chief restructuring officer and prepared the documents and pleadings necessary to obtain entry of the Court order authorizing Marshack's employment [Dkt. No. 145], including a supplemental declaration addressing informal comments received by the UST regarding Marshack's employment application.



SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

The Firm assisted in the preparation of an application regarding the employment of Steven Shane of Compass Colorado, LLC ("Compass") as the Debtor's real estate broker [Dkt. No. 34]. The Firm provided notice to creditors of the Debtor's intention to employ Compass as its real estate broker, prepared the documents and pleadings necessary to obtain entry of the Court order authorizing Compass' employment [Dkt. No. 131], and addressed the objection filed by creditor White Mountain Capital.

The Firm assisted in the preparation of an application regarding the employment of Reeves & Weiss LLP ("Reeves") as special litigation counsel to the Debtor [Dkt. No. 73]. The Firm provided notice to creditors of the Debtor's intention to employ Reeves as its special litigation counsel and prepared the documents and pleadings necessary to obtain entry of the Court order authorizing Reeves' employment [Dkt. No. 268]. These services included addressing the opposition to Reeves' application filed by Compass Diversified Holdings, revising the Reeves' employment application, and preparing a supplement to Reeves' application.

Finally, the Firm assisted in the preparation of an application regarding the employment of Grobstein Teeple LLP ("Grobstein") as financial advisors to the Debtor [Dkt. No. 216]. The Firm provided notice to creditors of the Debtor's intention to employ Grobstein as its financial advisors, and prepared the documents and pleadings necessary to obtain entry of the Court order authorizing Grobstein's employment [Dkt. No. 243].

The services in this project category were necessary and beneficial to the estate at the time they were performed because they facilitated the retention of qualified professionals whose services were necessary to administer the Case, address legal and financial issues, and pursue the preservation and realization of estate value.

**K. Litigation – Automatic Stay**

A summary of the hours and fees incurred by the Firm in the category of Litigation-Automatic Stay is as follows:

| | Hours | Fees | Blended Hourly Rate |
|---|---|---|---|
| **Exhibit A**, pages 91 to 96 | 87.50 | $57,506.50 | $657.22 |



SHULMAN BASTIAN FRIEDMAN
BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

This category includes time expended by the Firm in connection with:

- Responding to the motion for relief from stay filed by White Mountain Capital, Inc. [Dkt. No. 39], including analyzing the grounds for relief and preparing related pleadings;
- Analyzing the scope and applicability of the automatic stay to pending litigation and creditor enforcement actions;
- Negotiating and drafting stipulations and proposed orders concerning relief from the automatic stay; and
- Communicating with interested parties regarding stay-related disputes and potential resolutions.

These services were necessary and beneficial to the estate at the time they were performed because they were intended to protect the Debtor's interests under the automatic stay and address creditor enforcement actions.

**L. <u>General Litigation</u>**

A summary of the hours and fees incurred by the Firm in the category of General Litigation is as follows:

| | <u>Hours</u> | <u>Fees</u> | <u>Blended Hourly Rate</u> |
|---|---|---|---|
| **Exhibit A**, pages 97 to 100 | 52.00 | $18,076.00 | $347.62 |

This category includes time expended by the Firm in connection with:

- Reviewing and analyzing pending litigation and potential claims involving the Debtor and its assets;
- Coordinating with special litigation counsel regarding litigation strategy, procedural matters, and the prosecution and defense of claims;
- Reviewing and analyzing discovery requests and other documents relevant to pending contested matters; and
- Coordinating the organization, review, and production of documents in connection with discovery.



SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

These services were necessary and beneficial to the estate at the time they were performed because they facilitated the evaluation, prosecution, and defense of litigation affecting the Debtor and the preservation of potential estate claims.

## IV. THE FEE APPLICATION COMPLIES WITH LOCAL BANKRUPTCY RULES

The Firm has reviewed the requirements of LBR 2016-1 regarding compensation of professionals and believes that the Fee Application complies with those requirements.

## V. CONCLUSION

**WHEREFORE**, based on the time spent on this matter, the difficulty and complexity of the issues involved, the frequent need for devoting substantial amounts of time on short notice to the exclusion of other matters, the skill required, and the fact that the Firm's fees are well in line with comparable law firms, the Firm requests that this Court allow compensation for professional services rendered and reimbursement of expenses incurred, as follows:

| Time Period | Fees | Expenses |
|---|---|---|
| September 16, 2025 through May 27, 2026 | $971,963.50 | $17,736.06 |

Dated: October 16, 2026

**SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP**

/s/ *Leonard M. Shulman*

Leonard M. Shulman
Alan Friedman
Max Casal
Chapter 11 Attorneys for Simba IL Holdings, LLC



SHULMAN BASTIAN FRIEDMAN
BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

**DECLARATION OF LEONARD M. SHULMAN**

I, Leonard M. Shulman, declare as follows:

1. I am a partner with Shulman Bastian Friedman Bui & O'Dea LLP (the "Firm") chapter 11 attorneys for Simba IL Holdings, LLC (the "Debtor"). I am also a member of the California State Bar, and am admitted to practice in the United States Bankruptcy Court for the Central District of California. I make this declaration in support of the Application for Approval of Fees and Reimbursement of Expenses by Shulman Bastian Friedman Bui & O'Dea LLP, Chapter 11 Attorneys for the Debtor ("Fee Application").

2. I have read the Fee Application and I am familiar with the requirements of Local Bankruptcy Rule ("LBR") 2016-1 regarding compensation of professionals. The Fee Application complies with the requirements of the Court, the Local Bankruptcy Rules, including LBR 2016-1, and the requirements of the Office of the United States Trustee. The Fee Application accurately sets forth the terms of the employment of the Firm and the services rendered by the Firm in this case. In compliance with the foregoing requirements, attached hereto as **Exhibits A and B** are the Firm's time and billing statements and biographical information as follows:

a. **Exhibit A**: Time and expense records for the Firm for the period of September 16, 2025 through May 27, 2026.

b. **Exhibit B**: A brief biography of each professional of the Firm who has expended time on this case.

3. No agreement has been made by any member or employee of the Firm, directly or indirectly, and no understanding exists for a division or sharing of the fees requested by the Firm as set forth in the Fee Application with any other person. The Firm has not entered into any agreement, written or oral, express or implied, with any other party or party in interest in the case for the purpose of fixing the amount of any fees or compensation to be paid from the case.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed at Irvine, California on October 16, 2026.

/s/ Leonard M. Shulman
Leonard M. Shulman



SHULMAN BASTIAN FRIEDMAN
BUI & O'DEA LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

# EXHIBIT "A"

shulman bastian
friedman bui & o'dea LLP

October 13, 2026

Simba IL Holdings, LLC
Attn Mordechai Ferder
Corona del Mar, CA 92625

ID: 7202-000 - LMS Invoice 112206

Re:In re Simba IL Holdings, LLC-11DHR

For Services Rendered Through May 27, 2026

| | | |
|---|---|---|
| Current Fees | 971,963.50 | |
| Current Costs | 17,736.06 | |
| Total Current Charges | | 989,699.56 |
| | **Total Due** | **989,699.56** |

| | |
|---|---|
| Advanced Deposit Balance | 150,000.00 |

**Fee Recap**

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Erlanna L. Lohayza | Paralegal | 0.40 | 295.00 | 118.00 |
| Anne Marie Vernon | Paralegal | 5.00 | 195.00 | 975.00 |
| Alan J. Friedman | Partner | 531.10 | 795.00 | 422,224.50 |
| Leonard M. Shulman | Partner | 258.60 | 795.00 | 205,587.00 |
| Pamela G. Little | Paralegal | 6.90 | 295.00 | 2,035.50 |
| Rika M. Kido | Partner | 0.70 | 645.00 | 451.50 |
| Ryan O'Dea | Partner | 2.50 | 695.00 | 1,737.50 |
| Lori Gauthier | Paralegal | 149.40 | 295.00 | 44,073.00 |
| Max F. Casal | Associate Attorney | 537.40 | 525.00 | 282,135.00 |
| Brooke S. Thompson | Associate Attorney | 1.10 | 425.00 | 467.50 |
| Allie R D' Alessandro | Paralegal | 7.00 | 125.00 | 875.00 |
| Allie R D' Alessandro | Paralegal | 19.20 | 195.00 | 3,744.00 |
| Yang H. Yang | Associate Attorney | 19.60 | 325.00 | 6,370.00 |
| Yaritza A. Gruber | Associate Attorney | 3.60 | 325.00 | 1,170.00 |

**Fees Grouped by Task**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | ****Estate Analysis**** | | | |
| 09/17/25 | Comms with interested parties and OC re possible reinstatement of settlement discussions. | LMS | 0.70 | 556.50 |
| 09/17/25 | Conference with R. Marshack regarding potential lien avoidance issues. | AJF | 0.50 | 397.50 |
| 09/17/25 | Conference with the CRO regarding options to enhance the value of the estate. | AJF | 0.30 | 238.50 |
| 09/17/25 | Prep for and attend mtg with special counsel | LMS | 1.20 | 954.00 |
| 09/17/25 | Review, analyze and advise regarding options to avoid liens on estate assets. | AJF | 0.80 | 636.00 |
| 09/18/25 | Review and analyze pleadings related to potential affirmative claims against contract counter-parties. | AJF | 1.10 | 874.50 |
| 09/18/25 | Evaluate lis pendens by Avina and instruct special counsel to seek to expunge. | LMS | 0.40 | 318.00 |
| 09/19/25 | Communications with team and CRO re timing for removal of pending litigation. | LMS | 0.60 | 477.00 |
| 09/19/25 | Communications with CRO and negotiations team re settlement communications with 2 alleged lien holders. | LMS | 0.70 | 556.50 |
| 09/19/25 | Conference with J. Reeves and C. Harney regarding potential settlement scenarios. | AJF | 0.50 | 397.50 |
| 09/19/25 | Instructions in details the timing for removal. | LMS | 0.30 | 238.50 |
| 09/19/25 | Eval Pearl's new suit and issues with rescinding foreclosure to help marketing Aspen. | LMS | 0.60 | 477.00 |
| 09/19/25 | Review and assess settlement options in advance of conference with creditors. | AJF | 0.40 | 318.00 |
| 09/19/25 | Strategy session with special counsel re expunging lis pendens and issues with possible entry of default judgment. | LMS | 0.50 | 397.50 |
| 09/22/25 | Review and analyze results of strategy session with CRO with instructions. | LMS | 0.40 | 318.00 |
| 09/23/25 | Conference with Chris Harney regarding potential settlement. | AJF | 1.00 | 795.00 |
| 09/23/25 | Briefly review tax returns for UST with instructions. | LMS | 0.40 | 318.00 |
| 09/23/25 | Multiple communications with counsel and advise regarding potential settlement options. | AJF | 0.90 | 715.50 |
| 09/23/25 | Multiple comms with CRO re settlement parameters with counsel for Gadol and Testa. | LMS | 0.60 | 477.00 |
| 09/23/25 | Lengthy team communications re settlement discussion with 2 Amigos. | LMS | 1.10 | 874.50 |
| 09/24/25 | Communications with Schwab counsel re access to account information; instruction to CRO. | LMS | 0.30 | 238.50 |
| 09/24/25 | Legal research and analysis regarding options to set aside default judgment and attachment lien and advise regarding same. | AJF | 1.20 | 954.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/24/25 | Numerous comms with team and CRO re input re possible global settlement. | LMS | 0.70 | 556.50 |
| 09/24/25 | Review and analyze results of settlement call with Winters counsel; recommendations for approach with counsel for 2 Amigos. | LMS | 0.70 | 556.50 |
| 09/24/25 | Team strategy call with follow up with CRO and positioning for global settlement. | LMS | 1.30 | 1,033.50 |
| 09/24/25 | Review, assess and advise regarding settlement options in light of additional legal theories. | AJF | 0.80 | 636.00 |
| 09/25/25 | Conference with litigation counsel regarding potential settlement parameters. | AJF | 0.20 | 159.00 |
| 09/25/25 | Comms with Schwab counsel and recommendations to CRO. | LMS | 0.50 | 397.50 |
| 09/25/25 | Conference with counsel regarding next steps in settlement negotiations. | AJF | 1.00 | 795.00 |
| 09/25/25 | Conference with C. Harney regarding settlement negotiations. | AJF | 0.60 | 477.00 |
| 09/25/25 | Numerous team comms and recommendations to CRO re Avino litigation and settlement talks with Hearny. | LMS | 1.10 | 874.50 |
| 09/25/25 | Multiple communications with counsel regarding settlement negotiations. | AJF | 0.30 | 238.50 |
| 09/25/25 | Multiple comms with special counsel in prep for informal settlement conf with Hearny. | LMS | 0.80 | 636.00 |
| 09/25/25 | Numerous comms with Winters counsel re global settlement discussions | LMS | 0.70 | 556.50 |
| 09/25/25 | Review and advise regarding settlement options with Gadol and Testa. | AJF | 0.70 | 556.50 |
| 09/25/25 | Review and revise demand letter and advise regarding next steps in negotiations. | AJF | 0.40 | 318.00 |
| 09/25/25 | Review and respond to multiple settlement communications. | AJF | 0.40 | 318.00 |
| 09/26/25 | Multiple team communications related to Gadol settlement proposal. | AJF | 0.40 | 318.00 |
| 09/26/25 | Post settlement conference call with special team (.7) follow up with counsel for Winters and CRO. | LMS | 0.40 | 318.00 |
| 09/26/25 | Review and analyze settlement proposal and advise regarding same. | AJF | 0.70 | 556.50 |
| 09/26/25 | Review, assess and advise regarding pending settlement negotiations and next steps in process. | AJF | 0.60 | 477.00 |
| 09/26/25 | Team communications re timing of removal of various actions; assessment of settlement options with G&T. | LMS | 0.70 | 556.50 |
| 09/28/25 | Team communications re next steps litigation. | LMS | 0.70 | 556.50 |
| 09/29/25 | Continued team and CRO communications re Lis Pendens, settlement discussion and related matters. | LMS | 0.90 | 715.50 |
| 09/29/25 | Conference with J. Reeves regarding potential settlement options. | AJF | 0.10 | 79.50 |
| 09/29/25 | Conference with C. Harney regrading ongoing negotiations. | AJF | 0.50 | 397.50 |
| 09/29/25 | Conference with co-counsel regarding settlement parameters. | AJF | 0.90 | 715.50 |
| 09/29/25 | Conference with S. Katzman regarding potential settlement. | AJF | 0.50 | 397.50 |
| 09/29/25 | Preparation for including certain document to review and attend team call re global settlement discussion with 3 amigos. | LMS | 1.20 | 954.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC
Re: In re Simba IL Holdings, LLC-11DHR
I.D. 7202-000 - LMS

October 13, 2026
Invoice 112206


| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/29/25 | Evaluate result of global settlement calls and speak to client re structure and court approval. | LMS | 0.70 | 556.50 |
| 09/29/25 | Review and analyze revised settlement proposal and advise regarding same. | AJF | 0.40 | 318.00 |
| 09/29/25 | Review, assess and advise regarding removability of actions impacting title to the real property. | AJF | 0.40 | 318.00 |
| 09/30/25 | Conference with the Debtor and professionals regarding the pending settlement negotiations and related follow up. | AJF | 0.80 | 636.00 |
| 09/30/25 | Conference with R. Marshack regarding potential waterfall from asset sales and related analysis. | AJF | 0.40 | 318.00 |
| 09/30/25 | Conference with C. Harney regarding settlement terms. | AJF | 0.30 | 238.50 |
| 09/30/25 | Multiple communications related to the pending settlement negotiations. | AJF | 1.10 | 874.50 |
| 09/30/25 | Review and revise settlement agreement. | AJF | 1.50 | 1,192.50 |
| 09/30/25 | Review and revise draft SAR with follow up team discussions. | LMS | 0.90 | 715.50 |
| 09/30/25 | Team call re finalizing acceptable settlement terms with 3 amigos. | LMS | 1.20 | 954.00 |
| 09/30/25 | Review, assess and advise regarding settlement options. | AJF | 0.60 | 477.00 |
| 10/01/25 | Comms with special lit team and assess progress with global settlement with comments. | LMS | 0.80 | 636.00 |
| 10/01/25 | Comms with CRO re development of claims against Avina, Pearl and Lugano with instructions to special counsel. | LMS | 0.60 | 477.00 |
| 10/01/25 | Conference with S. Katzman regarding the status of the negotiations and next steps. | AJF | 0.30 | 238.50 |
| 10/01/25 | Conference with R. Marshack regarding settlement issues. | AJF | 0.40 | 318.00 |
| 10/01/25 | Review and analyze revised settlement agreement and multiple communications related to thereto. | AJF | 0.70 | 556.50 |
| 10/01/25 | Multiple communications related to the status of the settlement negotiations. | AJF | 0.60 | 477.00 |
| 10/01/25 | Evaluate possible action plan with comments re claims against Lugano and Codi. | LMS | 0.60 | 477.00 |
| 10/01/25 | Review correspondence and issues related to the disputed lis pendens. | AJF | 0.10 | 79.50 |
| 10/01/25 | Review, assess and advise regarding potential settlement options in light of creditor impasse. | AJF | 0.70 | 556.50 |
| 10/02/25 | Conference with C. Harney regarding settlement negotiations. | AJF | 0.60 | 477.00 |
| 10/02/25 | Continued work with team on global settlement terms, incl call with Winters counsel. | LMS | 1.70 | 1,351.50 |
| 10/02/25 | Conference with S. Katzman and T. Bisconti regarding ongoing settlement negotiations. | AJF | 0.60 | 477.00 |
| 10/02/25 | Multiple team communications related to the current settlement negotiations and next steps. | AJF | 0.70 | 556.50 |
| 10/02/25 | Initial review of OC changes with comments. | LMS | 0.70 | 556.50 |
| 10/02/25 | Review and revise settlement agreement. | AJF | 2.10 | 1,669.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC October 13, 2026
Re: In re Simba IL Holdings, LLC-11DHR Invoice 112206
I.D. 7202-000 - LMS Page 5

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/03/25 | Conference with co-counsel regarding settlement negotiations and next steps. | AJF | 0.80 | 636.00 |
| 10/03/25 | Review and comment on next turn of SAR. | LMS | 0.70 | 556.50 |
| 10/03/25 | Review and revise settlement agreement. | AJF | 0.70 | 556.50 |
| 10/05/25 | Numerous team communications re global settlement pieces. | LMS | 0.90 | 715.50 |
| 10/05/25 | Study options for gathering information on investment accounts with suggestions for CRO. | LMS | 0.80 | 636.00 |
| 10/06/25 | Conference with C. Harney regarding ongoing negotiations. | AJF | 0.40 | 318.00 |
| 10/06/25 | Multiple communications related to ongoing settlement negotiations. | AJF | 0.60 | 477.00 |
| 10/06/25 | Review, assess and advise regarding open settlement items. | AJF | 0.60 | 477.00 |
| 10/07/25 | Conference with co-counsel regarding settlement strategies. | AJF | 0.50 | 397.50 |
| 10/07/25 | Conference with C. Harney and S. Katzman regarding settlement negotiations. | AJF | 1.20 | 954.00 |
| 10/07/25 | Prep for and attend global settlement discussions with attnys Hearny and Katzman. | LMS | 1.50 | 1,192.50 |
| 10/07/25 | Numerous team comms in prep for settlement call with counsels for 3 amigos. | LMS | 0.80 | 636.00 |
| 10/07/25 | Team prep call for settlement conference with counsels for 3 amigos. | LMS | 0.60 | 477.00 |
| 10/08/25 | Comms with special counsel re status of global settlement discussions. | LMS | 0.60 | 477.00 |
| 10/08/25 | Numerous team comms weighing in on final global settlement terms. | LMS | 1.20 | 954.00 |
| 10/08/25 | Conference with R. Marshack regarding settlement options. | AJF | 1.30 | 1,033.50 |
| 10/08/25 | Review and analyze results of settlement conference; summarize for CRO and team. | LMS | 0.60 | 477.00 |
| 10/08/25 | Multiple communications and advise regarding ongoing settlement negotiations. | AJF | 0.70 | 556.50 |
| 10/08/25 | Ongoing work related to the pending settlement negotiations and revising documents. | AJF | 0.80 | 636.00 |
| 10/09/25 | Conference with C. Harney regarding latest settlement proposal. | AJF | 0.30 | 238.50 |
| 10/09/25 | Conferences with R. Marshack regarding latest settlement proposal. | AJF | 0.50 | 397.50 |
| 10/09/25 | Conference with C. Harney regarding status of negotiations. | AJF | 0.50 | 397.50 |
| 10/09/25 | Review and analyze issues and timing for possible release of info by Schwab and recommended action to CRO for turnover. | LMS | 0.70 | 556.50 |
| 10/09/25 | Review and analyze next turn of SAR (.6); follow up team comms.(.3) | LMS | 0.90 | 715.50 |
| 10/09/25 | Review and revise settlement agreement. | AJF | 2.30 | 1,828.50 |
| 10/09/25 | Review, analyze and advise regarding latest settlement proposal from Gadol. | AJF | 1.10 | 874.50 |
| 10/10/25 | Continued work on global settlement including team communications. | LMS | 0.70 | 556.50 |
| 10/10/25 | Multiple communications related to the pending settlement negotiations. | AJF | 0.60 | 477.00 |
| 10/10/25 | Review and analyze scope of the liens in favor of Gadol and Testa and legal research related to same | AJF | 1.60 | 1,272.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/10/25 | Review and comment on next turn of SAR for global settlement. | LMS | 0.90 | 715.50 |
| 10/10/25 | Review and revise settlement agreement and multiple communications related to same. | AJF | 1.60 | 1,272.00 |
| 10/11/25 | Communications with special counsel re final revisions to SAR and related issues. | LMS | 0.70 | 556.50 |
| 10/11/25 | Work with CRO on final comments to SAR draft. | LMS | 1.60 | 1,272.00 |
| 10/12/25 | Continued work and review of changes to SAR. | LMS | 0.90 | 715.50 |
| 10/12/25 | Review and revise settlement agreement; summary of same and multiple communications related to same. | AJF | 4.20 | 3,339.00 |
| 10/13/25 | All hands conference related to the settlement negotiations. | AJF | 0.80 | 636.00 |
| 10/13/25 | Comms with CRO and Beacon re possible 2004 exam. | LMS | 0.40 | 318.00 |
| 10/13/25 | Multiple communications related to the ongoing settlement negotiations. | AJF | 0.60 | 477.00 |
| 10/13/25 | Prep for, incl comms with CRO, and attend call with Moti and lit counsel to finalize SAR. | LMS | 1.70 | 1,351.50 |
| 10/13/25 | Multiple communications related to the ongoing settlement negotiations. | AJF | 0.60 | 477.00 |
| 10/13/25 | Review and revise settlement agreement and related documents. | AJF | 1.10 | 874.50 |
| 10/14/25 | Comms with reps of Beacon Point and develop needed info on investments. | LMS | 0.50 | 397.50 |
| 10/14/25 | Initial assessment of revised settlement agreement and multiple communications related to same. | AJF | 0.70 | 556.50 |
| 10/14/25 | Outline needed info from Moti re Schwab accts. | LMS | 0.50 | 397.50 |
| 10/14/25 | Review and revise settlement agreement. | AJF | 0.80 | 636.00 |
| 10/14/25 | Review, assess and advise regarding potential proceeds to the estate following the sale of the house. | AJF | 0.40 | 318.00 |
| 10/15/25 | Evaluate results of call with Beacon with follow up requests for accounting from Moti. | LMS | 0.50 | 397.50 |
| 10/15/25 | Preparation for and attend call with Team re issues with investment funds and monetizing Lugano stock | LMS | 1.20 | 954.00 |
| 10/15/25 | Lengthy call with CRO re results of comms with Moti and Investment adviser re values in Schwab accounts; proposed action plan. | LMS | 0.60 | 477.00 |
| 10/15/25 | Prep for and attend call with Emmes and BP counsel re movement of funds and valuation of accounts.(.9); recommendations to CRO re retention of FA (.3) | LMS | 1.20 | 954.00 |
| 10/15/25 | Review and analyze results of mtg with Moti to review movement of investment funds with further instructions. | LMS | 0.60 | 477.00 |
| 10/15/25 | Review and discuss next turn of SAR with follow up Moti and special lit counsel and CRO. | LMS | 1.20 | 954.00 |
| 10/15/25 | Review and approval final draft SAR with instructions for pleadings. | LMS | 0.50 | 397.50 |
| 10/15/25 | Review and revise settlement agreement and multiple communications related to same. | AJF | 4.60 | 3,657.00 |
| 10/16/25 | Commence evaluation and discussions with CRO re claims against LD | LMS | 0.90 | 715.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | and CODI; need for 2004 exams with instructions. | | | |
| 10/16/25 | Detailed instructions for meet and confer letters to Lugano and CODI counsel for 2004 exams. | LMS | 0.30 | 238.50 |
| 10/16/25 | Detailed instructions for content and seeking approval of SAR and related global settlement matters. | LMS | 0.40 | 318.00 |
| 10/16/25 | Review and revise settlement agreement and multiple communications related to same. | AJF | 4.10 | 3,259.50 |
| 10/16/25 | Review, assess and advise regarding asset valuations. | AJF | 0.80 | 636.00 |
| 10/16/25 | Team comms re finalizing and execution of 3 amigo settlement | LMS | 0.60 | 477.00 |
| 10/16/25 | Study and instruct re responses from alternative investment managers. | LMS | 0.60 | 477.00 |
| 10/17/25 | Comms with Avina counsel and special counsel re proposal to lift lis pendens with instructions after speaking to CRO. | LMS | 0.70 | 556.50 |
| 10/17/25 | Continued discussions with CRO adviser re access to alternative investments. | LMS | 0.40 | 318.00 |
| 10/17/25 | Review, assess and advise regarding options to obtain Lugano information. | AJF | 0.40 | 318.00 |
| 10/19/25 | Comms with interested parties re execution and closing of global settlement; instructions for plds. | LMS | 0.60 | 477.00 |
| 10/19/25 | Review, analyze and advise regarding additional questions related to the settlement agreement. | AJF | 1.40 | 1,113.00 |
| 10/20/25 | Detailed instructions for completion of 2004 exams of Lugano and CODI. | LMS | 0.40 | 318.00 |
| 10/20/25 | Analysis of issues relevant to 9019 motion re: prejudgment lienholders. | MFC | 0.30 | 157.50 |
| 10/20/25 | Finalize MC letters in prep for 2004 exams of Lugano and CODI. | LMS | 0.40 | 318.00 |
| 10/20/25 | Follow up on status of settlement execution and advise regarding next steps. | AJF | 0.40 | 318.00 |
| 10/20/25 | Multiple communications related to the next steps in the settlement process. | AJF | 0.30 | 238.50 |
| 10/21/25 | Conference with C. Harney regarding the status of pending due diligence and related follow up. | AJF | 0.20 | 159.00 |
| 10/21/25 | Initial review of Beacon Point doc production with comments. | LMS | 0.70 | 556.50 |
| 10/22/25 | Comms with CRO and counsel for GTW re valuation of alternative assets. | LMS | 0.60 | 477.00 |
| 10/22/25 | Comms with CRO in prep for mtg with GTW counsels re alternative investments. | LMS | 0.40 | 318.00 |
| 10/22/25 | Conference with R. Marshack and creditors' counsel regarding status of information related to the alternative investments. | AJF | 0.70 | 556.50 |
| 10/22/25 | Analysis of issues and documents relevant to 9019 motion and begin drafting same. | MFC | 2.80 | 1,470.00 |
| 10/22/25 | Further instructions for draft 9019 re GTW settlement. | LMS | 0.30 | 238.50 |
| 10/22/25 | Review and analyze CODI press release with instructions re 2004 exam and need for CRO to hire FA. | LMS | 0.60 | 477.00 |
| 10/22/25 | Multiple communications related to information requests regarding asset valuations. | AJF | 0.20 | 159.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/22/25 | Review and analyze information related to the alternative investments; information requested and advise regarding potential next steps. | AJF | 0.50 | 397.50 |
| 10/22/25 | Review correspondence related to the release of the lis pendens. | AJF | 0.10 | 79.50 |
| 10/23/25 | Comms with interested parties re finalizing draft of 9019. | LMS | 0.70 | 556.50 |
| 10/23/25 | Continue analysis of relevant authority and settlement agreement re: 9019 motion re: prejudgment lienholders. | MFC | 1.20 | 630.00 |
| 10/23/25 | Continue draft of 9019 motion re: prejudgment lienholders. | MFC | 3.20 | 1,680.00 |
| 10/23/25 | Follow up on issues related to obtaining information related to the alternative investments and advise regarding same. | AJF | 0.70 | 556.50 |
| 10/23/25 | Multiple communications related to the status of removal of the lis pendens. | AJF | 0.10 | 79.50 |
| 10/23/25 | Review and revise draft of 9019 motion re: prejudgment lienholders. | MFC | 2.80 | 1,470.00 |
| 10/23/25 | Review correspondence related to access to information for investment accounts. | AJF | 0.10 | 79.50 |
| 10/23/25 | Review and revise settlement motion. | AJF | 1.20 | 954.00 |
| 10/24/25 | Confirm and start prep for MCs re CODI and Lugano. | LMS | 0.40 | 318.00 |
| 10/24/25 | Further review and revisions to settlement motion. | AJF | 0.60 | 477.00 |
| 10/24/25 | Review and comment or approve changes from interested parties to 9019. | LMS | 0.60 | 477.00 |
| 10/27/25 | Ongoing review and advice regarding settlement motion. | AJF | 0.40 | 318.00 |
| 10/27/25 | Review hearing dates and draft notice of hearing re 9019 motion. | LG | 0.20 | 59.00 |
| 10/27/25 | Review draft of 9019 settlement motion and related emails; review Judge's calendar re available hearing dates and email M. Casal re same. | LG | 0.30 | 88.50 |
| 10/27/25 | Review and revise 9019 motion and related correspondence. | MFC | 0.60 | 315.00 |
| 10/27/25 | Telephone conference with CRO re: 9019 motion. | MFC | 0.40 | 210.00 |
| 10/28/25 | Draft and revise declaration of R. Marshack in support of 9019 Motion with Prejudgment Lienholders. | BST | 1.10 | 467.50 |
| 10/28/25 | Finalize and filing of 9010 motion , supervise service and preparation/service of Judge's Copy; calendaring of hearing and related deadlines. | LG | 0.30 | 88.50 |
| 10/28/25 | Review emails addressing status/scheduling of meet and confer. | LG | 0.10 | 29.50 |
| 10/28/25 | Review emails addressing issues/status re 9019 motion, review/assist re finalizing of motion, notice and POS for same. | LG | 0.60 | 177.00 |
| 10/28/25 | Review and approve for final 9019 with 3 amigos. | LMS | 0.70 | 556.50 |
| 10/28/25 | Review court docket and filed NEF's and RFN's re confirm/update MML in preparation for service of 9019 motion on all parties. | LG | 0.60 | 177.00 |
| 10/28/25 | Review and revise 9019 motion and declaration and provide instruction for filling. | MFC | 2.30 | 1,207.50 |
| 10/28/25 | Review/finalize 9019 motion. | LG | 0.30 | 88.50 |
| 10/29/25 | Continued team comms re needed discovery from CODI and LD. | LMS | 0.40 | 318.00 |
| 10/29/25 | Review emails and related matters re: case status, M&C scheduling | LG | 0.20 | 59.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | issues. | | | |
| 10/29/25 | Review, assess and advise regarding multiple communications with WMC's counsel regarding settlement. | AJF | 0.20 | 159.00 |
| 10/30/25 | Multiple comms with CRO re continued gathering of info re alt investments. | LMS | 0.60 | 477.00 |
| 10/30/25 | Review and assess multiple communications related to the alternative assets and advise regarding recovery of same. | AJF | 0.40 | 318.00 |
| 10/30/25 | Review and assess multiple communications with G/T counsel and next steps in furtherance of settlement agreement. | AJF | 0.20 | 159.00 |
| 11/03/25 | Review and analyze potential objections from CODI to the settlement motion. | AJF | 0.30 | 238.50 |
| 11/03/25 | Multiple communications related to the pending demand from CODI and potential next steps. | AJF | 0.20 | 159.00 |
| 11/03/25 | Review, analyze and advise regarding multiple communications with holders of alternative investments. | AJF | 0.30 | 238.50 |
| 11/04/25 | Begin assessment and advise regarding likely reply to CODI objection to settlement motion. | AJF | 0.70 | 556.50 |
| 11/04/25 | Comms with CODI counsel re requested continuance of 9019 with 3 amigos; instructions for draft reply. | LMS | 0.70 | 556.50 |
| 11/04/25 | Analysis of informal comments on 9019 motion and Compass' standing to assert such comments. | MFC | 0.90 | 472.50 |
| 11/04/25 | Initial review of objection to settlement motion. | AJF | 0.70 | 556.50 |
| 11/04/25 | Review,, assess and advise regrading multiple communications with CODI and potential objections to the 9019 motion. | AJF | 0.40 | 318.00 |
| 11/05/25 | Conference with J. Reeves regarding objections to the settlement motion. | AJF | 0.30 | 238.50 |
| 11/05/25 | Conference with R. Marshack regarding the pending objections to the sale motion. | AJF | 0.60 | 477.00 |
| 11/05/25 | Briefly review recent filings in Serenade case to discern impact on ours. | LMS | 0.70 | 556.50 |
| 11/05/25 | Comms with CODI counsel re discovery requests (.4); discuss options with Team and 3 amigos counsel (.3). | LMS | 0.70 | 556.50 |
| 11/05/25 | Review and analyze objections to settlement motion and begin assessing replies. | AJF | 2.40 | 1,908.00 |
| 11/05/25 | Review and analyze and advise regarding multiple communications related to CODI demands for discovery. | AJF | 0.40 | 318.00 |
| 11/05/25 | Initial review and instructions re objs to 9019 motion.(1.1); discuss approach with CRO (,4) with further instructions (.2) | LMS | 1.60 | 1,272.00 |
| 11/05/25 | Further instructions for M&C with Lugano re 2004 exam. (.3); follow up with CRO re directives. (.3) | LMS | 0.60 | 477.00 |
| 11/05/25 | Review and analysis of oppositions to 9019 motion and authority cited therein; begin crafting arguments for reply brief. | MFC | 2.80 | 1,470.00 |
| 11/05/25 | Review pleadings filed in opposition to 9019 settlement motion. | LG | 0.20 | 59.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/06/25 | Conference with R. Marshack and co-counsel regarding the pending objections and Rule 2004 meet and confer. | AJF | 0.80 | 636.00 |
| 11/06/25 | Continue analysis of oppositions re: 9019 motion. | MFC | 1.20 | 630.00 |
| 11/06/25 | case analysis and draft the 2004 exam motion for Lugano Diamond | YHY | 6.00 | 1,950.00 |
| 11/06/25 | Meet and confer with CODI counsel. | AJF | 0.70 | 556.50 |
| 11/06/25 | Review and analyze results of strategy mtg in prep for MC with CODI re 2004 and 9019 (.5); discuss issues and approach with CRO.(.2) | LMS | 0.70 | 556.50 |
| 11/06/25 | Prepare for and participate in meet and confer with Compass re: 2004 exam and 9019 motion. | MFC | 1.50 | 787.50 |
| 11/06/25 | Review and assess additional arguments supporting the replies to the pending objections. | AJF | 0.90 | 715.50 |
| 11/06/25 | Review and assess initial 2004 document request. | AJF | 0.40 | 318.00 |
| 11/06/25 | Telephone conference with prejudgment lienholders and CRO re: oppositions to 9019 motion and next steps. | MFC | 0.90 | 472.50 |
| 11/06/25 | Send email to Lugano counsel re: 9019 opposition. | MFC | 0.10 | 52.50 |
| 11/07/25 | Conference with Lugano counsel regarding the pending settlement motion and next steps. related to potential discovery. | AJF | 0.50 | 397.50 |
| 11/07/25 | Correspondence related to the continuance of the 9019 hearing. | AJF | 0.10 | 79.50 |
| 11/07/25 | Conference with R. Marshack regarding status of negotiations with CODI and Lugano. | AJF | 0.40 | 318.00 |
| 11/07/25 | Communications with Lugano counsel regarding potential discovery. | AJF | 0.20 | 159.00 |
| 11/07/25 | Comms with CRO re need for valuation of various investments. | LMS | 0.40 | 318.00 |
| 11/07/25 | Review and analyze Redmile documents. | AJF | 0.20 | 159.00 |
| 11/07/25 | Ongoing analysis of case options in light of information obtained from adverse parties and asset valuations. | AJF | 0.60 | 477.00 |
| 11/07/25 | Prepare for and participate in conference with Lugano counsel re: 9019 motion and 2004 exam. | MFC | 0.60 | 315.00 |
| 11/07/25 | Evaluate and assess results of MC with Lagano and CODI with instructions for handling related matters, | LMS | 0.70 | 556.50 |
| 11/07/25 | Review correspondence from CODI regarding potential discovery. | AJF | 0.10 | 79.50 |
| 11/07/25 | Review, assess and advise regarding options to monetize the alternative investments. | AJF | 0.40 | 318.00 |
| 11/09/25 | Multiple communications and ongoing assessment of the viability of the settlement in light of potential valuations issues. | AJF | 1.10 | 874.50 |
| 11/10/25 | Conference with R. Marshack regarding potential options for addressing settlement issues. | AJF | 0.90 | 715.50 |
| 11/10/25 | Ongoing analysis of settlement terms in light of potential valuation issues. | AJF | 0.90 | 715.50 |
| 11/10/25 | Multiple communications related to potential settlement options. | AJF | 0.40 | 318.00 |
| 11/10/25 | Review and revise stipulation regarding continuing the hearing date and communications related to same. | AJF | 0.20 | 159.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

| | |
|---|---|
| Simba IL Holdings, LLC | October 13, 2026 |
| Re: In re Simba IL Holdings, LLC-11DHR | Invoice 112206 |
| I.D. 7202-000 - LMS | Page 11 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/11/25 | Analysis of discovery requests re: 9019 motion and issues related thereto. | MFC | 0.80 | 420.00 |
| 11/11/25 | Conferences related to issues with settlement with Prejudgment Lienholders. | MFC | 0.20 | 105.00 |
| 11/11/25 | Conference with co-counsel regarding strategy for Gadol settlement. | AJF | 1.00 | 795.00 |
| 11/11/25 | Prep for and attend strategy session with special counsel re 9019/Perl/ and related litigation matters in light of decline in property value. (1.1) follow up discussion with CRO re options (.3) | LMS | 1.40 | 1,113.00 |
| 11/11/25 | Multiple correspondence related to the pending settlement motion and continuance of same. | AJF | 0.20 | 159.00 |
| 11/11/25 | Review and assess discovery propounded by CODI and advise regarding same. | AJF | 0.70 | 556.50 |
| 11/11/25 | Review emails addressing issues re finalizing of stipulation to continue hearing re: 9019 motion and related extensions. | LG | 0.10 | 29.50 |
| 11/11/25 | Review/finalize (1) stipulation and (2) proposed order to continue hearing on 9019 motion; supervise service and prepare same for filing with court. | LG | 0.50 | 147.50 |
| 11/12/25 | Lengthy call with CRO with instructions for needed subpoenas to fund managers for info. | LMS | 0.60 | 477.00 |
| 11/12/25 | Strategy call with CRO re next steps on 9019 and change of economics. | LMS | 0.40 | 318.00 |
| 11/13/25 | Comms with CRO re valuation needed for Lugano stock and corp issues re proposed sale of assets. | LMS | 0.50 | 397.50 |
| 11/13/25 | Comms with CRO and team re prep for call with Moti re keeping 9019 moving fwd in light of listing price adjustment. | LMS | 1.30 | 1,033.50 |
| 11/13/25 | case analysis and update the 2004 exam motion for Compass Group Diversified Holdings LLC | YHY | 3.50 | 1,137.50 |
| 11/13/25 | case analysis and update the 2004 exam motion for Lugano Diamond | YHY | 1.60 | 520.00 |
| 11/13/25 | Assess and advise regarding potential options for dealing with pending discovery. | AJF | 0.40 | 318.00 |
| 11/13/25 | Conference with R. Marshack regarding status of settlements and valuation issues. | AJF | 0.40 | 318.00 |
| 11/13/25 | Review and assess information related to the liquidity of the alternative investments. | AJF | 0.30 | 238.50 |
| 11/13/25 | Review, assess and advise regarding potential solutions for valuation issues. | AJF | 0.50 | 397.50 |
| 11/14/25 | Conference with the Debtor and co-counsel regarding the status of settlement and next steps. | AJF | 1.00 | 795.00 |
| 11/14/25 | Conference with Gadol counsel regarding open discovery issues related to the pending settlement. | AJF | 0.50 | 397.50 |
| 11/14/25 | Draft lengthy correspondence related to the current status of the settlement and potential next steps. | AJF | 0.90 | 715.50 |
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for Blackstone Securities Partners L.P. | AMV | 0.20 | 39.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for Brevet Capital. | AMV | 0.20 | 39.00 |
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for Starwood Real Estate Income Trust, Inc. | AMV | 0.20 | 39.00 |
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for Brightstar Capital Partners. | AMV | 0.20 | 39.00 |
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for CWS Capital Partners, LLC. | AMV | 0.20 | 39.00 |
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for Fundamental Advisors. | AMV | 0.20 | 39.00 |
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for HS Group Sponsor Fund III (US) LP. | AMV | 0.20 | 39.00 |
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for Redmile Group. | AMV | 0.20 | 39.00 |
| 11/14/25 | Draft Subpoena to Produce to Custodian of Records for RCP Advisors. | AMV | 0.20 | 39.00 |
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for Suvretta Partners, LP. | AMV | 0.20 | 39.00 |
| 11/14/25 | Draft Subpoena to Produce Documents to Custodian of Records for Turning Rock Partners. | AMV | 0.20 | 39.00 |
| 11/14/25 | Review and assess investments information and options. | AJF | 0.40 | 318.00 |
| 11/14/25 | Review and approve multiple subpoenas to managers of various alternative investments. | LMS | 0.60 | 477.00 |
| 11/14/25 | Review, assess and advise regarding pending discovery requests. | AJF | 0.80 | 636.00 |
| 11/14/25 | Telephone conference with prejudgment lienholders re: 9019 motion. | MFC | 0.50 | 262.50 |
| 11/14/25 | Team call to discuss issues re list price and alternatives and impact on timing and discovery re 9019 with GTW (.7); follow up discussions with CRO (.4) | LMS | 1.10 | 874.50 |
| 11/15/25 | Review and analyze results of calls with Moti and 3 amigos (.4); determine action plan with instructions. (.3) | LMS | 0.70 | 556.50 |
| 11/16/25 | Multiple communications and ongoing assessment of case needs in light of pending settlement. | AJF | 0.70 | 556.50 |
| 11/17/25 | Review emails and pleadings re chapter 11 filing by Lugano; research re procedure for obtaining NEF notices. | LG | 0.20 | 59.00 |
| 11/17/25 | Review and analyze summary of first day motions in Lugano (.6); instructions for monitoring and assessment of sales procedures. (.5) | LMS | 1.10 | 874.50 |
| 11/17/25 | Revise lengthy communication related to the need for estate funding. | AJF | 0.50 | 397.50 |
| 11/18/25 | Initial review and comments re sales process in newly filed Lugano case. | LMS | 0.70 | 556.50 |
| 11/18/25 | Multiple communications with CODI counsel regarding pending discovery related to the pending settlement motion. | AJF | 0.20 | 159.00 |
| 11/18/25 | Review correspondence related to information requests to investment account holders. | AJF | 0.10 | 79.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC — October 13, 2026
Re: In re Simba IL Holdings, LLC-11DHR — Invoice 112206


| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/19/25 | Conference with Counsel regarding settlement issues. | AJF | 1.50 | 1,192.50 |
| 11/19/25 | Lengthy call with CRO re development of action plan for Lugano filing and sales process. (.6) prep for call with Moti counsel re 9019 and related matters (.6) | LMS | 1.20 | 954.00 |
| 11/19/25 | Preparation for and attend call with proposed special litigation counsel to discuss conflict issues and matters related to confirming move forward with 9019 with GTW. | LMS | 1.10 | 874.50 |
| 11/19/25 | Review and analysis and advice regarding potential settlement options. | AJF | 0.80 | 636.00 |
| 11/19/25 | Review status of pending discovery and advise regarding same. | AJF | 0.30 | 238.50 |
| 11/19/25 | Study results of first day motions by Lugano with prep for call with Moti counsel. | LMS | 0.60 | 477.00 |
| 11/20/25 | Numerous comms with counsel for GTW and CRO re broker proposed price adjustment on home. | LMS | 0.80 | 636.00 |
| 11/20/25 | Prep for and attend mtg with SEC (1.1); advise CRO (.2) | LMS | 1.30 | 1,033.50 |
| 11/20/25 | Multiple communications related to the pending price drop on the Aspen house and next steps. | AJF | 0.70 | 556.50 |
| 11/20/25 | Review and assess potential issues related to the Lugano chapter 11 and participation in same. | AJF | 0.40 | 318.00 |
| 11/20/25 | Team communications with follow up with GTW counsel regarding alternative investment responses to subpoena. | LMS | 0.60 | 477.00 |
| 11/21/25 | Conference with counsel regarding settlement issues and next steps. | AJF | 0.30 | 238.50 |
| 11/21/25 | case analysis and update the 2004 exam motion for Compass Group Diversified Holdings LLC | YHY | 2.00 | 650.00 |
| 11/21/25 | Lengthy call with CRO with directions re subpoenas re alternatives, modifying GTW agreement and surcharge issues. | LMS | 0.60 | 477.00 |
| 11/21/25 | Ongoing work and analysis related to settlement options. | AJF | 0.40 | 318.00 |
| 11/21/25 | Review and analyze documents to be produced. | AJF | 1.20 | 954.00 |
| 11/21/25 | Review, assess and advise regarding the status of information from funds and multiple communications related to same. | AJF | 0.70 | 556.50 |
| 11/24/25 | Advise on bid procedures., | AJF | 0.30 | 238.50 |
| 11/24/25 | Reviewed, revised, and finalized 2004 motion for Lugano Diamond and CODI | YHY | 2.50 | 812.50 |
| 11/25/25 | Continued study of progress and tracking re subpoenas concerning alternatives. | LMS | 0.60 | 477.00 |
| 11/25/25 | Evaluate issues and prepare instructions for focused call on response to subpoenas. | LMS | 0.60 | 477.00 |
| 11/25/25 | Review and analysis of Royal T Diamonds objection to 9019 motion. | MFC | 0.20 | 105.00 |
| 11/25/25 | Review and analyze results of call with SEC (.3); discuss options with CRO (.3); prepare email to SEC re needed request for continuance of 3019 with GTW (.4). | LMS | 1.00 | 795.00 |
| 11/25/25 | Initial review of Royal T objection to 9017 with comments for CRO. | LMS | 0.40 | 318.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/25/25 | Multiple communications related to the status of the settlement and potential options. | AJF | 1.20 | 954.00 |
| 11/26/25 | Communications with CRO re discovery challenges re alternative investments. | LMS | 0.40 | 318.00 |
| 11/26/25 | Communications with SEC re extension of time for approval of 9019. | LMS | 0.40 | 318.00 |
| 11/26/25 | Review emails addressing SEC's request to continue hearing re 9019 motion. | LG | 0.10 | 29.50 |
| 11/28/25 | Lengthy strategy meeting with SEC, GTW and Moti. | LMS | 1.50 | 1,192.50 |
| 11/29/25 | Communications with GTW counsel, SEC and other interested parties re continuing hearing on 9019. | LMS | 0.60 | 477.00 |
| 12/01/25 | Continued discussions with SEC re continuance of 9019 motion hrg (.4)with follow up with CRO.(.2) | LMS | 0.60 | 477.00 |
| 12/01/25 | Review, assess and advise regarding next steps with respect to the settlement with Gadol. | AJF | 0.80 | 636.00 |
| 12/02/25 | Assess and advise regarding next steps with the Lugano case. | AJF | 0.80 | 636.00 |
| 12/02/25 | Conference with co-counsel regarding status of settlement and next steps. | AJF | 0.50 | 397.50 |
| 12/02/25 | Monitor and comment on progress of productions in response to subpoenas re alternative investments. | LMS | 0.60 | 477.00 |
| 12/02/25 | Multiple communications related to the status of settlement with the Gadol group. | AJF | 0.40 | 318.00 |
| 12/02/25 | Review and analyze multiple communications related to the alternative investments and the production of documents and advise regarding same. | AJF | 0.40 | 318.00 |
| 12/02/25 | Review and assess settlement options in preparation for call with the Gadol creditors. | AJF | 0.60 | 477.00 |
| 12/02/25 | Review and assess settlement options in light of communications with party counsel. | AJF | 0.70 | 556.50 |
| 12/02/25 | Review emails addressing status re upcoming 9019 motion. | LG | 0.10 | 29.50 |
| 12/03/25 | Evaluate results of call with GTW counsel, counsel for Moti, and counsel for Committee in Lugano re 9019. | LMS | 0.60 | 477.00 |
| 12/03/25 | Multiple communications and advise regarding status of pending settlements. | AJF | 1.30 | 1,033.50 |
| 12/03/25 | Review and analyze documents related to shareholder rights. | AJF | 0.50 | 397.50 |
| 12/03/25 | Review/finalize proposed order re motion continue hearing on settlement motion, upload same. | LG | 0.20 | 59.00 |
| 12/03/25 | Review/assist re finalizing of motion to continue hearing re settlement motion, including POS for same; prepare same for service/filing with court. | LG | 0.50 | 147.50 |
| 12/03/25 | Review, assess and advise regarding pending discovery issues. | AJF | 0.40 | 318.00 |
| 12/04/25 | Call with Moti regulatory counsel re issues with DCs and encumbrances of diamonds (.4); prep instructions for needed discovery.(.2) | LMS | 0.60 | 477.00 |
| 12/04/25 | Outline issues incl pending objs and potential modifiers to 9019 settlement | LMS | 0.60 | 477.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | with GTW for CRO. | | | |
| 12/04/25 | Review and assess multiple communications related to the pending discovery and next steps. | AJF | 0.40 | 318.00 |
| 12/04/25 | Review and assess potential alternative settlement options in light of current circumstances. | AJF | 0.80 | 636.00 |
| 12/04/25 | Review entered order continuing 9019 motion and update calendar. | LG | 0.10 | 29.50 |
| 12/04/25 | Review, assess and advise regarding potential settlement options. | AJF | 0.60 | 477.00 |
| 12/05/25 | Assess and speak to CRO re acceptable new terms of global deal with GTW. | LMS | 0.60 | 477.00 |
| 12/05/25 | Review and analyze the Lugano NDA and communications related to same. | AJF | 0.40 | 318.00 |
| 12/05/25 | Review and assess additional communications related to the valuation of the investments. | AJF | 0.30 | 238.50 |
| 12/06/25 | Assess progress of assimilating all information re Alternative Investments in preparation for meeting with CRO. | LMS | 0.60 | 477.00 |
| 12/08/25 | Review and analyze documents produced related to the alternative investments in order to assess liquidity. | AJF | 0.60 | 477.00 |
| 12/08/25 | Review order continuing 9019 motion and update calendar re continued date/deadlines. | LG | 0.10 | 29.50 |
| 12/09/25 | Conference with R. Marshack regarding status of settlements. | AJF | 0.20 | 159.00 |
| 12/09/25 | Conference with Gadol counsel regarding status of settlement and next steps. | AJF | 0.50 | 397.50 |
| 12/09/25 | Review and analyze Lugano financial information. | AJF | 0.60 | 477.00 |
| 12/09/25 | Multiple communications related to the pending settlements and next steps. | AJF | 0.90 | 715.50 |
| 12/10/25 | Conference with J. Reeves regarding status of the pending settlements. | AJF | 0.30 | 238.50 |
| 12/10/25 | Review and analyze multiple documents related to the sale of Lugano assets and assess impact on Simba case. | AJF | 0.70 | 556.50 |
| 12/10/25 | Review and analyze diamond contracts and multiple communications related to same. | AJF | 0.80 | 636.00 |
| 12/10/25 | Review and assess potential settlement options and advise regarding same. | AJF | 0.50 | 397.50 |
| 12/11/25 | Review and analyze case law and potential theories to recover against law firm involved in the transactions. | AJF | 1.10 | 874.50 |
| 12/11/25 | Review and assess global settlement options. | AJF | 0.80 | 636.00 |
| 12/12/25 | Draft Subpoena to Produce Documents to Custodian of Records for iCapital Advisors, LLC. | AMV | 0.20 | 39.00 |
| 12/12/25 | Ongoing review of underlying contracts and role of counsel to determine possible recovery options. | AJF | 0.80 | 636.00 |
| 12/17/25 | Conference with P. Jaspar regarding potential settlement options. | AJF | 0.60 | 477.00 |
| 12/17/25 | Review and assess settlement options and communications related to same. | AJF | 0.70 | 556.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/18/25 | Comms with CRO and continued review of doc request progress on Alternatives. | LMS | 0.70 | 556.50 |
| 12/22/25 | Review and analyze multiple documents from the Lugano case related to sale of assets and assess impact on Simba case. | AJF | 1.20 | 954.00 |
| 12/22/25 | Follow up on valuation issues related to the alternative investments. | AJF | 0.60 | 477.00 |
| 12/22/25 | Team comms re evaluating responses to subpoenas on alternatives. | LMS | 0.60 | 477.00 |
| 12/24/25 | Conference with P. Jaspar regarding potential deal terms. | AJF | 0.70 | 556.50 |
| 12/24/25 | Multiple communications and review relevant documents related to the pending settlements and the Aspen house. | AJF | 0.80 | 636.00 |
| 12/26/25 | Conference with P. Jaspar regarding revised deal with Gadol and Testa. | AJF | 0.30 | 238.50 |
| 12/26/25 | Review and analyze latest proposal from Gadol and multiple communications related to same. | AJF | 1.20 | 954.00 |
| 12/29/25 | Multiple communications related to the ongoing settlement negotiations. | AJF | 0.80 | 636.00 |
| 12/31/25 | Conference with J. Reeves and related follow up regarding asset dispositions and tax treatment of same. | AJF | 0.70 | 556.50 |
| 12/31/25 | Communications with CODI counsel regarding settlement motion. | AJF | 0.10 | 79.50 |
| 01/05/26 | Follow up on the status of pending settlements. | AJF | 0.40 | 318.00 |
| 01/05/26 | Multiple communications related to the pending settlements. | AJF | 0.40 | 318.00 |
| 01/06/26 | Ongoing communications and analysis related to settlement options. | AJF | 0.70 | 556.50 |
| 01/06/26 | Review, assess and advise regarding investment accounts valuations and next steps. | AJF | 0.30 | 238.50 |
| 01/08/26 | Communications related to the status of the pending settlement. | AJF | 0.20 | 159.00 |
| 01/08/26 | Review communications related to the alternative investments and assess next steps. | AJF | 0.20 | 159.00 |
| 01/09/26 | Begin revising settlement agreement. | AJF | 0.40 | 318.00 |
| 01/09/26 | Conference with P. Jaspar regarding parameters of a new deal with Gadol. | AJF | 0.60 | 477.00 |
| 01/14/26 | Review and analyze settlement outline and communications related to same. | AJF | 0.40 | 318.00 |
| 01/16/26 | Conference with P. Jaspar regarding status of settlement. | AJF | 0.40 | 318.00 |
| 01/20/26 | Follow up on the status of the alternative investments. | AJF | 0.30 | 238.50 |
| 01/20/26 | Review and assess revised deal terms. | AJF | 0.50 | 397.50 |
| 01/21/26 | Review and analyze issues with Alternatives that have ignored demands with instructions for handling. | LMS | 0.60 | 477.00 |
| 01/23/26 | Continued review of Alternatives and liquidity of some; prep for call with CRP re next steps. | LMS | 0.70 | 556.50 |
| 01/26/26 | Review emails addressing need to prepare stipulation to withdraw 9019 motion (re: Gadol); review pleadings re status of parties responding to 9019 motion to be a part of stipulation; email M. Casal re same. | LG | 0.30 | 88.50 |
| 01/27/26 | Address issues re: filing of POC in Lugano case, including issues re: | LG | 0.40 | 118.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | setting up OMNI account; telephone call with OMNI representative; e-filing of POC; update case files and email M. Casal confirming same. | | | |
| 01/27/26 | Finalize (1) stipulation and (2) order approving same, including POS re: voluntarily dismiss 9019 motion; prepare same for filing with court. | LG | 0.40 | 118.00 |
| 01/27/26 | Review emails addressing status of various matters, including 9019 settlement, and filing of POC's in Lugano case. | LG | 0.20 | 59.00 |
| 01/27/26 | Review and revise the stipulation to withdraw the settlement motion and communications related to same. | AJF | 0.20 | 159.00 |
| 01/27/26 | Review potential modifications to the settlement agreement. | AJF | 0.30 | 238.50 |
| 01/27/26 | Review emails and draft of stipulation to withdraw 9019 (Gadol) motion; prepare proposed order re same. | LG | 0.30 | 88.50 |
| 01/27/26 | Review emails and executed signature pages from parties re stipulation dismiss 9019 motion. | LG | 0.10 | 29.50 |
| 01/28/26 | Multiple communications related to potential tax issues. | AJF | 0.30 | 238.50 |
| 01/28/26 | Multiple communications related to potential settlements. | AJF | 0.40 | 318.00 |
| 01/28/26 | Study new deal platforms with GT with possible inclusion of Moti; prep comments. | LMS | 0.70 | 556.50 |
| 01/29/26 | Conference with P. Jaspar regarding pending negotiations with Gadol and Testa. | AJF | 0.70 | 556.50 |
| 01/29/26 | Consult in and review GT modified settlement agreement with CRO | LMS | 0.60 | 477.00 |
| 01/29/26 | Review and analyze issues and discuss options with interested parties re GT settlement and related matters. | LMS | 0.70 | 556.50 |
| 01/29/26 | Review and revise the G/T settlement agreement and related communications. | AJF | 1.40 | 1,113.00 |
| 01/30/26 | Review and revise settlement agreement. | AJF | 0.80 | 636.00 |
| 02/02/26 | Review and address potential options to seek additional recoveries from the Lugano case. | AJF | 0.40 | 318.00 |
| 02/02/26 | Review and revise settlement agreement. | AJF | 0.50 | 397.50 |
| 02/02/26 | Review and assess options related to the alternative investment accounts. | AJF | 0.30 | 238.50 |
| 02/02/26 | Review and assess potential settlement structures to include Ferder. | AJF | 0.40 | 318.00 |
| 02/03/26 | Conference with P. Jaspar regarding settlement terms. | AJF | 0.50 | 397.50 |
| 02/03/26 | Conference with J. Reeves regarding the status of negotiations. | AJF | 0.20 | 159.00 |
| 02/03/26 | Further revisions to settlement agreement. | AJF | 0.70 | 556.50 |
| 02/03/26 | Follow up on modifications to the 9019 motion. | AJF | 0.30 | 238.50 |
| 02/03/26 | Review and assess issues related to the White Mountain agreement and impact on Gadol settlement. | AJF | 0.20 | 159.00 |
| 02/04/26 | Review and revise settlement agreement. | AJF | 0.60 | 477.00 |
| 02/05/26 | Begin draft of 9019 motion re: Gadol and Testa. | MFC | 1.20 | 630.00 |
| 02/05/26 | Review and revise settlement agreement and multiple communications related to same. | AJF | 0.60 | 477.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 02/06/26 | Continue draft of 9019 motion re: Gadol and Testa. | MFC | 3.80 | 1,995.00 |
| 02/06/26 | Review and revise settlement agreement and multiple communications related to same. | AJF | 1.20 | 954.00 |
| 02/06/26 | Review and revise the 9019 motion. | AJF | 0.80 | 636.00 |
| 02/09/26 | Ongoing revisions to settlement agreement. | AJF | 0.40 | 318.00 |
| 02/09/26 | Revise 9019 motion re: economics of deal and difficulties of avoidance of liens. | MFC | 3.30 | 1,732.50 |
| 02/11/26 | Conference with P. Jaspar regarding settlement terms and next steps. | AJF | 0.50 | 397.50 |
| 02/11/26 | Multiple communications and advise related to pending estate expenses. | AJF | 0.40 | 318.00 |
| 02/13/26 | Multiple communications related to the pending settlement and next steps. | AJF | 0.40 | 318.00 |
| 02/17/26 | Review issues related to 9019 motion re: revised settlement. | MFC | 0.30 | 157.50 |
| 02/18/26 | Assess options related to the Alternative Investments. | AJF | 0.40 | 318.00 |
| 02/18/26 | Conference with J. Minga regarding potential settlement terms. | AJF | 1.10 | 874.50 |
| 02/18/26 | Analysis of issues related to 9019 motion. | MFC | 0.50 | 262.50 |
| 02/18/26 | Review and assess potential settlement issues. | AJF | 0.40 | 318.00 |
| 02/19/26 | Conference with P. Jaspar regarding status of settlement agreement and needed revisions. | AJF | 0.70 | 556.50 |
| 02/19/26 | Address house expense issues. | AJF | 0.30 | 238.50 |
| 02/19/26 | Conference with J. Minga regarding settlement issues. | AJF | 0.50 | 397.50 |
| 02/19/26 | Review and revise 9019 motion. | AJF | 0.80 | 636.00 |
| 02/19/26 | Review and revise 9019 motion. | MFC | 2.40 | 1,260.00 |
| 02/20/26 | Assess and advise regarding ongoing settlement issues. | AJF | 0.60 | 477.00 |
| 02/20/26 | Conference with SEC counsel and related follow up regarding potential issues with the settlement agreement. | AJF | 1.60 | 1,272.00 |
| 02/20/26 | Review revisions to 9019 motion and draft language re: settlement agreement. | MFC | 0.30 | 157.50 |
| 02/23/26 | Review and revise settlement agreement and multiple communications related to same. | AJF | 1.10 | 874.50 |
| 02/23/26 | Review and revise 9019 motion and settlement agreement re: Gadol and Testa. | MFC | 1.50 | 787.50 |
| 02/23/26 | Telephone conference with CRO re: settlement agreement. | MFC | 0.20 | 105.00 |
| 02/24/26 | Conference with P. Jaspar regarding the status of the settlement agreement. | AJF | 0.10 | 79.50 |
| 02/24/26 | Draft declaration in support of 9019 motion. | MFC | 1.40 | 735.00 |
| 02/24/26 | Ongoing work and communications related to the pending settlement. | AJF | 0.60 | 477.00 |
| 02/24/26 | Finalize 9019 motion (including preparation of TOC/TOA), related declaration and exhibits and prepare same for service/filing with court. | LG | 1.70 | 501.50 |
| 02/24/26 | Review emails and draft of 9019 motion (.20) and draft notice of hearing for same (.20).. | LG | 0.40 | 118.00 |
| 02/24/26 | Review and assess multiple communications related to obtaining tax | AJF | 0.30 | 238.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | information. | | | |
| 02/24/26 | Review and revise 9019 motion, settlement agreement, and declaration; related communications with CRO and P. Jasper re: same. | MFC | 3.60 | 1,890.00 |
| 02/25/26 | Prepare service copy of 9019 motion and supervise service of same. | LG | 0.20 | 59.00 |
| 02/25/26 | Multiple communications related to the pending dispute with CODI. | AJF | 0.40 | 318.00 |
| 02/25/26 | Review, assess and advise on CODI's position on the settlement. | AJF | 0.80 | 636.00 |
| 02/26/26 | Conference with P. Jaspar regarding CODI issues with the settlement. | AJF | 0.40 | 318.00 |
| 02/26/26 | Follow up on issues related to CODI's objections to the settlement agreement. | AJF | 0.50 | 397.50 |
| 02/26/26 | Multiple communications related to the pending settlement agreement and motion. | AJF | 0.20 | 159.00 |
| 02/26/26 | Review, assess and advise regarding CODI discovery. | AJF | 0.60 | 477.00 |
| 02/27/26 | Conference with CODI and related following regarding potential objections to the settlement agreement. | AJF | 1.30 | 1,033.50 |
| 02/27/26 | Telephone conference with CODI, Lugano, and Gadol and Testa counsel re: 9019 motion. | MFC | 0.90 | 472.50 |
| 02/27/26 | Telephone conference with Gadol & Testa counsel re: 9019 motion. | MFC | 0.40 | 210.00 |
| 03/02/26 | Review and assess responses to CODI's discovery requests. | AJF | 0.70 | 556.50 |
| 03/03/26 | Initial review of WMC objection to the 9019 motion and advise regarding same | AJF | 0.60 | 477.00 |
| 03/03/26 | Multiple communications related to potential responses to the WMC objection. | AJF | 0.50 | 397.50 |
| 03/03/26 | Review and analyze Lugano objection and multiple conferences related to potential replies to same. | AJF | 1.10 | 874.50 |
| 03/03/26 | Review and assess multiple communications and documents related to the alternative investments. | AJF | 0.70 | 556.50 |
| 03/03/26 | Review filed objections relating to 9019 motion. | LG | 0.20 | 59.00 |
| 03/03/26 | Review and analyze WMC objection to 9019 motion and issues related thereto. | MFC | 0.60 | 315.00 |
| 03/03/26 | Telephone conference re: objections to 9019 motion. | MFC | 0.50 | 262.50 |
| 03/04/26 | Conference with Richard and Kris regarding status of the settlement motion and responses to the objections. | AJF | 0.20 | 159.00 |
| 03/04/26 | Assess objs to 9019 with CRO and develop options for addressing such. | LMS | 0.60 | 477.00 |
| 03/04/26 | Conference with P. Jaspar regarding responses to settlement objections. | AJF | 1.00 | 795.00 |
| 03/04/26 | Prepare for and participate in conference with Gadol and Testa re: | MFC | 1.30 | 682.50 |
| 03/04/26 | Review and analyze oppositions to 9019 motion. | MFC | 3.20 | 1,680.00 |
| 03/04/26 | Follow up and advise regarding discovery schedule. | AJF | 0.50 | 397.50 |
| 03/04/26 | Review, analyze and annotate objections filed by Lugano, Royal, CODI and WMC in support of reply to same. | AJF | 3.30 | 2,623.50 |
| 03/05/26 | Assess and advise regarding proposed discovery and ability to limit same. | AJF | 0.90 | 715.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/05/26 | Conference with P. Jaspar regarding discovery protocols. | AJF | 0.30 | 238.50 |
| 03/05/26 | Continue review of oppositions to 9019 motion. | MFC | 0.80 | 420.00 |
| 03/05/26 | Multiple conferences and correspondence with CRO, Gadol and Testa counsel re: 9019 objections and discovery schedule. | MFC | 0.80 | 420.00 |
| 03/05/26 | Review emails and documents addressing 9019 settlement motion and related objections (re: Gadol/Testa) and upcoming deadline for filing replies. | LG | 0.20 | 59.00 |
| 03/06/26 | Conference with P. Jaspar regarding settlement discussions. | AJF | 0.30 | 238.50 |
| 03/06/26 | Multiple communications with interested parties related to the pending discovery proposal and advise regarding next steps. | AJF | 0.70 | 556.50 |
| 03/06/26 | Follow up communications and advise relative to pending discovery issues. | AJF | 0.60 | 477.00 |
| 03/06/26 | Review and assess discovery motion and assess impact on case. | AJF | 0.70 | 556.50 |
| 03/09/26 | Conference with R. Marshack regarding ongoing issues related to the pending settlement. | AJF | 1.00 | 795.00 |
| 03/09/26 | Multiple communications related to the pending hearing date and next steps. | AJF | 0.40 | 318.00 |
| 03/09/26 | Review and analyze evidence supporting motion for document production. | AJF | 0.80 | 636.00 |
| 03/09/26 | Prep for and attend lengthy strategy sessions with CRO re GT settlement and addressing related objections. | LMS | 1.10 | 874.50 |
| 03/09/26 | Prepare Stipulation and Proposed order re 9019 Motion for filing with court, service and courtesy copies to chambers. | LG | 0.30 | 88.50 |
| 03/09/26 | Review and revise stipulation and advise regarding same. | AJF | 0.30 | 238.50 |
| 03/09/26 | Review emails and related stipulation to continue hearing and related dates//deadlines re 9019 motion (.10) and draft proposed order re same (.40). | LG | 0.50 | 147.50 |
| 03/09/26 | Review and assist re finalizing of stipulation to continue GT 9019 motion. | LG | 0.50 | 147.50 |
| 03/10/26 | Briefly review objs to 9019 settlement with GT and prep instructions for needed responses to anticipated discovery. | LMS | 0.80 | 636.00 |
| 03/10/26 | Conference with P. Jaspar regarding pending discovery issues. | AJF | 0.80 | 636.00 |
| 03/10/26 | Multiple communications related to the status of the of the pending settlement. | AJF | 0.40 | 318.00 |
| 03/10/26 | Review and analyze multiple communications related to the valuation of the alternative investments. | AJF | 0.60 | 477.00 |
| 03/11/26 | Analysis of issues related to 9019 motion discovery and alternative investments. | MFC | 0.90 | 472.50 |
| 03/11/26 | Conference with A. Meislik regarding settlement issues. | AJF | 0.40 | 318.00 |
| 03/11/26 | Review and analyze documents related to the alternative investments. | AJF | 1.40 | 1,113.00 |
| 03/11/26 | Exchange correspondence with CRO re: 9019 discovery and deposition. | MFC | 0.20 | 105.00 |
| 03/11/26 | Ongoing analysis and draft lengthy email regarding current objections to the settlement and potential next steps. | AJF | 2.60 | 2,067.00 |
| 03/11/26 | Review emails/documents re 9019 document requests; update case files. | LG | 0.20 | 59.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/11/26 | Work with CRO re discovery issues and challenges to GT settlement. | LMS | 0.70 | 556.50 |
| 03/11/26 | Review, assess and advise regarding the discovery propounded by CODI and Lugano. | AJF | 0.80 | 636.00 |
| 03/12/26 | Continued discovery response planning with client and team. | LMS | 0.70 | 556.50 |
| 03/12/26 | Conferences with P. Jaspar regarding settlement and discovery issues. | AJF | 1.10 | 874.50 |
| 03/12/26 | Begin reviewing documents responsive to discovery requests. | AJF | 0.80 | 636.00 |
| 03/12/26 | Continued consulting on various discovery issues re GT 9019 | LMS | 0.60 | 477.00 |
| 03/12/26 | Review and analyze discovery requests. | AJF | 0.60 | 477.00 |
| 03/12/26 | Review and assess WMC loan documents in advance of creditor meeting to address arguments made to defeat settlement. | AJF | 0.70 | 556.50 |
| 03/12/26 | Review and provide instruction re: 9019 discovery. | MFC | 0.20 | 105.00 |
| 03/13/26 | Multiple communications related to the responses to the pending discovery. | AJF | 0.70 | 556.50 |
| 03/13/26 | Review and assess options for a modified settlement. | AJF | 0.60 | 477.00 |
| 03/13/26 | Work with TT in prep for settlement mtg with opponents to 9019. | LMS | 0.60 | 477.00 |
| 03/16/26 | Evaluate and make recommendations to CRO re discovery requests and prep for exams re GT settlement. | LMS | 0.80 | 636.00 |
| 03/16/26 | Review and assess multiple communications and options related to the pending discovery dispute. | AJF | 0.80 | 636.00 |
| 03/16/26 | Review, assess and advise regarding open discovery issues. | AJF | 0.60 | 477.00 |
| 03/17/26 | Begin review of documents. | AJF | 0.80 | 636.00 |
| 03/17/26 | Review and comment on discovery issues and timing re GT 9019. | LMS | 0.40 | 318.00 |
| 03/18/26 | Commence preparation of reply brief with CRO re GT 9019. | LMS | 0.70 | 556.50 |
| 03/18/26 | Conference with Richard and Kris regarding asset valuations and settlement agreement. | AJF | 1.30 | 1,033.50 |
| 03/19/26 | Assess and advise regarding liquidity of the alternative investments. | AJF | 0.80 | 636.00 |
| 03/19/26 | Communications related to pending discovery issues. | AJF | 0.20 | 159.00 |
| 03/19/26 | Review and analyze document production. | AJF | 1.20 | 954.00 |
| 03/20/26 | Review and analyze production. | AJF | 1.40 | 1,113.00 |
| 03/23/26 | Ongoing analysis and advice regarding the alternative investments. | AJF | 1.40 | 1,113.00 |
| 03/23/26 | Multiple communications related to the pending settlement and next steps. | AJF | 0.40 | 318.00 |
| 03/24/26 | Continue analysis of issues related to 9019 discovery. | MFC | 0.30 | 157.50 |
| 03/24/26 | Review and analyze alternative investment documents and advise regarding same. | AJF | 2.10 | 1,669.50 |
| 03/25/26 | Review and analyze alternative investment documents in order to determine rights of the CRO there under and related communications. | AJF | 2.40 | 1,908.00 |
| 03/25/26 | Multiple communications re: deposition and 9019 motion. | MFC | 0.40 | 210.00 |
| 03/25/26 | Review documents to be produced in discovery re: 9019 motion. | MFC | 0.30 | 157.50 |
| 03/26/26 | Conference with P. Jaspar regarding status of the settlement and | AJF | 0.30 | 238.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | discovery. | | | |
| 03/26/26 | Analyze issues and documents related to 9019 discovery; multiple conferences and correspondence re: same. | MFC | 2.10 | 1,102.50 |
| 03/26/26 | Conference with R. Marshack regarding pending discovery and the settlement. | AJF | 0.50 | 397.50 |
| 03/26/26 | Review, assess and advise regarding pending discovery and impact on settlement options; multiple communications related to same. | AJF | 1.70 | 1,351.50 |
| 03/27/26 | Communications related to the pending discovery. | AJF | 0.20 | 159.00 |
| 03/27/26 | Prepare deposition outline and information for RAM and conference with RAM regarding same. | AJF | 5.30 | 4,213.50 |
| 03/27/26 | Review documents to be produced; run and send production re: 9019. | MFC | 2.40 | 1,260.00 |
| 03/28/26 | Commence deposition preparation with CRO re 9019 and GT settlement opposition. | LMS | 0.80 | 636.00 |
| 03/28/26 | Continue to prepare deposition outline and communication related to same. | AJF | 1.60 | 1,272.00 |
| 03/30/26 | Continue to prepare for upcoming deposition of RAM. | AJF | 2.10 | 1,669.50 |
| 03/30/26 | Analysis of issues related to 9019 discovery and deposition preparation. | MFC | 0.70 | 367.50 |
| 03/30/26 | Review, assess and advise regarding multiple discovery demands and responses thereto. | AJF | 0.70 | 556.50 |
| 03/30/26 | Study continued dialogue re discovery concerning GT settlement and related matters with instructions | LMS | 0.70 | 556.50 |
| 03/31/26 | Continued depo prep for CRO re GT settlement. | LMS | 0.60 | 477.00 |
| 03/31/26 | Multiple communications and advice related to pending discovery dispute. | AJF | 0.40 | 318.00 |
| 03/31/26 | Review and analyze investment account information. | AJF | 0.30 | 238.50 |
| 03/31/26 | Ongoing multiple communications related to the production of documents and pending disputes. | AJF | 0.60 | 477.00 |
| 04/01/26 | Comms with interested parties and advise CRO re needed coverage of exams and related issues to discovery re GT 9019. | LMS | 0.90 | 715.50 |
| 04/01/26 | Analysis of writ proceeding documents and conferences related to same regarding support for settlement. | AJF | 1.20 | 954.00 |
| 04/01/26 | Conference with RAM regarding deposition prep. | AJF | 1.20 | 954.00 |
| 04/01/26 | Conferences with P. Jaspar regarding settlement issues. | AJF | 0.50 | 397.50 |
| 04/01/26 | Conferences with DE counsel regarding lien issues. | AJF | 0.30 | 238.50 |
| 04/01/26 | Multiple communications related to pending discovery issues. | AJF | 0.40 | 318.00 |
| 04/01/26 | Multiple communications with RAM and team regarding upcoming deposition. | AJF | 0.30 | 238.50 |
| 04/01/26 | Review and analyze documents related to the pending dispute. | AJF | 2.10 | 1,669.50 |
| 04/01/26 | Lengthy strategy sessions lien attachments and concerns about viability of settlement with GT. | LMS | 2.40 | 1,908.00 |
| 04/01/26 | Review, analyze and advise regarding lien issues with Gadol and Testa. | AJF | 2.40 | 1,908.00 |
| 04/02/26 | Continued assessment of validity of levies on alternative investments; | LMS | 1.10 | 874.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | report to CRO. | | | |
| 04/02/26 | Conference with T. Moss regarding Gadol and Testa settlement issues. | AJF | 0.20 | 159.00 |
| 04/02/26 | Ongoing depo preparation work. | AJF | 1.20 | 954.00 |
| 04/02/26 | Ongoing work related to the lien perfection issue. | AJF | 1.70 | 1,351.50 |
| 04/02/26 | Review and analyze writ documents. | AJF | 0.40 | 318.00 |
| 04/03/26 | review and analyze productions and communications related to same. | AJF | 4.60 | 3,657.00 |
| 04/06/26 | Consult in for on-going discovery actions and GT possibly not properly attaching alternative investments. | LMS | 0.70 | 556.50 |
| 04/06/26 | Attend Gadol deposition. | AJF | 6.70 | 5,326.50 |
| 04/06/26 | Conference with P. Jaspar regarding discovery and settlement issues. | AJF | 0.40 | 318.00 |
| 04/06/26 | Numerous comms with interested parties in prep for exams relating to 9019 with GT. | LMS | 1.40 | 1,113.00 |
| 04/06/26 | Review and analyze lien documents and conferences related to same. | AJF | 1.60 | 1,272.00 |
| 04/06/26 | Review communications related to pending discovery demands. | AJF | 0.10 | 79.50 |
| 04/07/26 | Communications with counsel regarding evidence of lien issues. | AJF | 0.10 | 79.50 |
| 04/07/26 | Consult and instruct on discovery matters re GT settlement and 9019; bona fides of attachments. | LMS | 1.10 | 874.50 |
| 04/07/26 | Conference with P. Jaspar regarding settlement issues. | AJF | 0.30 | 238.50 |
| 04/07/26 | Attend Testa deposition. | AJF | 7.20 | 5,724.00 |
| 04/07/26 | Communications with interested parties re GT settlement and attendant discovery; consider continuing all matters to save time and money. | LMS | 0.70 | 556.50 |
| 04/07/26 | Ongoing work and analysis related to lien issues. | AJF | 0.70 | 556.50 |
| 04/07/26 | Multiple communications related to a potential revised settlement. | AJF | 0.40 | 318.00 |
| 04/07/26 | Multiple communications related to the pending hearing on the settlement and a potential continuance. | AJF | 0.30 | 238.50 |
| 04/08/26 | Conference with T. Moss regarding open settlement issues. | AJF | 0.20 | 159.00 |
| 04/08/26 | Conference with Richard and Kris regarding status of settlement, investments and next steps. | AJF | 1.60 | 1,272.00 |
| 04/08/26 | Conference with J. Reeves regarding lien and attachment issues. | AJF | 1.00 | 795.00 |
| 04/08/26 | Multiple communications related to the pending motion and continuance of same. | AJF | 0.60 | 477.00 |
| 04/08/26 | Final prep for and attend strategy session with CRO re 9109/access to alternative investments and related matters. | LMS | 1.70 | 1,351.50 |
| 04/08/26 | Research and analysis and advice regarding lien avoidance in light of the settlement. | AJF | 2.20 | 1,749.00 |
| 04/08/26 | Study status of discovery, issues with perfection of attachments and options to explore with pivoting from GT settlement in prep for Team strategy call. | LMS | 0.80 | 636.00 |
| 04/08/26 | Second call with Richard and Kris regarding settlement issues. | AJF | 0.60 | 477.00 |
| 04/09/26 | Continued due diligence on lien attachment issues and pivoting from | LMS | 0.90 | 715.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | settlement with GT. | | | |
| 04/09/26 | Draft order re stipulation to continue hearing on 9019 motion and related deadlines. | LG | 0.30 | 88.50 |
| 04/09/26 | Conference with A. Meislik regarding the results of the depositions. | AJF | 0.20 | 159.00 |
| 04/09/26 | Multiple communications related to the pending settlement. | AJF | 0.40 | 318.00 |
| 04/09/26 | Review and revise stipulation and advise regarding same. | AJF | 0.30 | 238.50 |
| 04/09/26 | Review production. | AJF | 1.70 | 1,351.50 |
| 04/09/26 | Review, analyze and research issues related to lien termination theories and advise regarding same. | AJF | 2.60 | 2,067.00 |
| 04/10/26 | Conference with P. Jaspar regarding the status of the settlement and related follow up. | AJF | 0.40 | 318.00 |
| 04/10/26 | Multiple communications related to scheduling negotiations. | AJF | 0.70 | 556.50 |
| 04/10/26 | Ongoing document review. | AJF | 1.90 | 1,510.50 |
| 04/10/26 | Multiple communications related to a potential scheduling dispute. | AJF | 0.30 | 238.50 |
| 04/12/26 | Consult in on continued 9019 discovery and related issues concerning actual perfection of attachment liens. | LMS | 0.70 | 556.50 |
| 04/13/26 | Communications related to the status of the settlement. | AJF | 0.30 | 238.50 |
| 04/13/26 | Ongoing review and analysis of production. | AJF | 2.60 | 2,067.00 |
| 04/13/26 | Review and assess updated information related to the alternative investments. | AJF | 0.70 | 556.50 |
| 04/13/26 | Review communications and advise regarding the potential need for a protective order. | AJF | 0.20 | 159.00 |
| 04/13/26 | Review emails and documents addressing settlement, document production/discovery. | LG | 0.20 | 59.00 |
| 04/13/26 | Review, assess and advise regarding additional lien issues. | AJF | 0.80 | 636.00 |
| 04/14/26 | Communications with interested parties re further 9019 discovery and scheduling dates. | LMS | 0.60 | 477.00 |
| 04/14/26 | Conference with R. Marshack regarding the pending settlement. | AJF | 0.30 | 238.50 |
| 04/14/26 | Assess and advise regarding deposition options. | AJF | 0.30 | 238.50 |
| 04/14/26 | Multiple communications related to pending discovery. | AJF | 0.30 | 238.50 |
| 04/14/26 | Ongoing production review. | AJF | 2.10 | 1,669.50 |
| 04/14/26 | Review and assess alternative investment analysis. | AJF | 0.20 | 159.00 |
| 04/14/26 | Review and assess discovery issues and implications on a potentially revised settlement. | AJF | 0.40 | 318.00 |
| 04/15/26 | Conference with P. Jaspar regarding the status of the settlement. | AJF | 0.60 | 477.00 |
| 04/15/26 | Continued consulting on discovery issues and renegotiation of GT settlement. | LMS | 0.60 | 477.00 |
| 04/15/26 | Follow up on lien analysis. | AJF | 1.10 | 874.50 |
| 04/16/26 | Review, assess and advise regarding capital calls from the alternative investments. | AJF | 0.70 | 556.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC
Re: In re Simba IL Holdings, LLC-11DHR
I.D. 7202-000 - LMS

October 13, 2026
Invoice 112206


| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/17/26 | Conference with P. Jaspar regarding status of the settlement. | AJF | 0.20 | 159.00 |
| 04/17/26 | Conference with J. Minga regarding potential stipulation modifications. | AJF | 0.10 | 79.50 |
| 04/17/26 | Ongoing review and analysis of alternative investments and lien rights. | AJF | 1.60 | 1,272.00 |
| 04/17/26 | Explore and advise regarding alternative schedules. | AJF | 0.30 | 238.50 |
| 04/20/26 | Conference with R. Marshack regarding status of settlement and next steps. | AJF | 0.20 | 159.00 |
| 04/20/26 | Conference with P. Jaspar regarding terms of the settlement and next steps. | AJF | 1.40 | 1,113.00 |
| 04/20/26 | Conference with notice creditor regarding status of the settlement. | AJF | 0.10 | 79.50 |
| 04/20/26 | Multiple communications related to the pending settlement; discovery and next steps. | AJF | 0.30 | 238.50 |
| 04/20/26 | Follow up on issues related to the pending schedule and options for same. | AJF | 0.30 | 238.50 |
| 04/20/26 | Ongoing lien analysis and assessment of enforceability.. | AJF | 1.30 | 1,033.50 |
| 04/20/26 | Email second stipulation containing hearing re 9019 motion to P. Jasper for approval. | LG | 0.10 | 29.50 |
| 04/20/26 | Review emails and update/revise draft of stipulation to continue 9019 hearing. | LG | 0.20 | 59.00 |
| 04/20/26 | Review and revise the stipulation related to the pending settlement and multiple communications related to same. | AJF | 0.30 | 238.50 |
| 04/20/26 | Revive emails addressing scheduling of depositions and related stipulation. | LG | 0.20 | 59.00 |
| 04/21/26 | Prepare stipulation for execution by parties re continue hearing on 9019 motion; circulate same to all parties. | LG | 0.30 | 88.50 |
| 04/21/26 | Multiple communications related to the pending scheduling and discovery issues. | AJF | 0.30 | 238.50 |
| 04/21/26 | Ongoing research and analysis into lien theories raised by G/T. | AJF | 1.70 | 1,351.50 |
| 04/21/26 | Review executed signature pages received and follow-up email to parties re need for approval/signature pages (re: continue hearing re 9019 motion). | LG | 0.20 | 59.00 |
| 04/21/26 | Review and assess potential alternative settlement scenarios and financial impact of same. | AJF | 0.60 | 477.00 |
| 04/21/26 | Review/revise proposed order re stipulation continue hearing and related deadlines re 9019 motion. | LG | 0.10 | 29.50 |
| 04/22/26 | Address and advise regarding potential scheduling issues and impact on case. | AJF | 0.40 | 318.00 |
| 04/22/26 | Legal research and analysis related to potential arguments regarding lien perfection and issuance. | AJF | 2.20 | 1,749.00 |
| 04/22/26 | Review and follow-up email to parties re need for executed signature pages to stipulation to continue 9019 motion. | LG | 0.20 | 59.00 |
| 04/22/26 | Review entered order continuing hearing re: 9019 motion; calendaring of continued hearing and related dates/deadlines. | LG | 0.20 | 59.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/23/26 | Assess and advise regarding upcoming hearing and strategies for handling same. | AJF | 0.40 | 318.00 |
| 04/23/26 | Conference with P. Jaspar regarding pending settlement issues and next steps. | AJF | 0.80 | 636.00 |
| 04/23/26 | Multiple communications related to the pending hearing and procedure issues. | AJF | 0.20 | 159.00 |
| 04/24/26 | Commence evaluation and comments to new GT settlement. | LMS | 0.60 | 477.00 |
| 04/24/26 | Conference with P. Jaspar regarding pending settlement issues. | AJF | 0.30 | 238.50 |
| 04/24/26 | Prepare settlement analysis. | AJF | 1.60 | 1,272.00 |
| 04/24/26 | Review and analyze lien documents and assess impact on settlement. | AJF | 1.40 | 1,113.00 |
| 04/27/26 | All hands conference related to the pending settlement motion. | AJF | 0.50 | 397.50 |
| 04/27/26 | Conference with P. Jaspar regarding next steps in settlement discussions. | AJF | 0.40 | 318.00 |
| 04/27/26 | Review and analyze lien documents and applicable law related to same and assess impact on settlement. | AJF | 2.70 | 2,146.50 |
| 04/28/26 | Conference with P. Jaspar regarding status of settlement and next steps. | AJF | 0.60 | 477.00 |
| 04/28/26 | Attend status conference and related follow up. | AJF | 0.70 | 556.50 |
| 04/29/26 | Review and revise settlement agreement. | AJF | 2.20 | 1,749.00 |
| 04/30/26 | Review, analyze and advise regarding the alternative investments values. | AJF | 0.70 | 556.50 |
| 05/01/26 | Conferences with P. Jaspar regarding status of the settlement and the OSC. | AJF | 0.90 | 715.50 |
| 05/01/26 | Review and revise settlement agreement. | AJF | 0.80 | 636.00 |
| 05/05/26 | Conference with P. Jaspar regarding settlement negotiations and next steps. | AJF | 0.40 | 318.00 |
| 05/06/26 | Consult in on global settlement issues with Lugano and CODI together with GT. | LMS | 0.70 | 556.50 |
| 05/06/26 | Review and assess potential new settlement options. | AJF | 0.80 | 636.00 |
| 05/06/26 | Review, assess and advise regarding implications of pending capital call. | AJF | 0.50 | 397.50 |
| 05/06/26 | Review, analyze and update investment valuations and methodologies. | AJF | 1.40 | 1,113.00 |
| 05/07/26 | review and assess revised settlement terms and impact on case. | AJF | 0.70 | 556.50 |
| 05/07/26 | Update deposition analysis. | AJF | 0.80 | 636.00 |
| 05/11/26 | Conference with R. Marshack regarding the status of the settlement and the potential deposition. | AJF | 0.30 | 238.50 |
| 05/11/26 | Conference with P. Jaspar regarding status of settlement. | AJF | 0.40 | 318.00 |
| 05/11/26 | review and assess issues related to Richard's pending deposition and preparation for same. | AJF | 0.70 | 556.50 |
| 05/11/26 | Update deposition preparation analysis. | AJF | 2.60 | 2,067.00 |
| 05/13/26 | Multiple communications related to the pending deposition and next steps. | AJF | 0.60 | 477.00 |
| 05/13/26 | Ongoing settlement analysis and advise regarding potential changes. | AJF | 0.70 | 556.50 |
| 05/14/26 | Conference with P. Jaspar regarding status of settlement and next steps. | AJF | 0.30 | 238.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC
Re: In re Simba IL Holdings, LLC-11DHR
I.D. 7202-000 - LMS

October 13, 2026
Invoice 112206


| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/14/26 | Review and revise settlement agreement. | AJF | 1.60 | 1,272.00 |
| 05/15/26 | Continue revisions to settlement agreement. | AJF | 0.80 | 636.00 |
| 05/15/26 | Legal research and analysis related to lien avoidance as part of the settlement and options to address same. | AJF | 2.20 | 1,749.00 |
| 05/18/26 | Conferences with P. Jaspar regarding revised settlement terms. | AJF | 0.90 | 715.50 |
| 05/18/26 | Review and revise settlement agreement and communications related to same. | AJF | 0.80 | 636.00 |
| 05/19/26 | Conference with P. Jaspar regarding terms of the settlement. | AJF | 0.60 | 477.00 |
| 05/19/26 | Review and revise settlement agreement. | AJF | 1.20 | 954.00 |
| 05/20/26 | Conference with P. Jaspar regarding status of the settlement. | AJF | 0.40 | 318.00 |
| 05/21/26 | Conference with P. Jaspar regarding potential settlement options in light of pending conversion. | AJF | 0.30 | 238.50 |
| 05/21/26 | Review, assess and advise regarding liquidation options. | AJF | 0.60 | 477.00 |
| 05/21/26 | Review, analyze and advise regarding pending investment issues and information. | AJF | 0.70 | 556.50 |
| 05/22/26 | Review business judgment analysis. | AJF | 1.70 | 1,351.50 |
| 05/27/26 | Review and assess settlement memo, including calculations and embedded assumptions to potentially assist trustee in resolving Gadol/Testa disputes. | AJF | 1.70 | 1,351.50 |
| | **Subtotal** | **525.40** | | **386,608.00** |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | ****Asset Disposition**** | | | |
| 09/16/25 | Filed 2024 Delaware annual franchise tax report per L. Shulman. | PGL | 0.40 | 118.00 |
| 09/16/25 | Emails from and to J. Garcia regarding approval of use of Paracorp Incorporated as agent and documentation sent to client for execution (approving registered agent change). | PGL | 0.30 | 88.50 |
| 09/16/25 | Review email from T. Eleck providing Delaware UCC certified search results. | PGL | 0.20 | 59.00 |
| 09/17/25 | Multiple communications with CRO and prospective broker re: issues related to sale of Aspen property. | MFC | 0.70 | 367.50 |
| 09/18/25 | Analyze issues re: compulsory claims, preference actions and removal of cases to bankruptcy court. | RO | 1.10 | 764.50 |
| 09/18/25 | Multiple comms with interested parties re release of investment accounts to CRO. | LMS | 0.50 | 397.50 |
| 09/18/25 | Review and assess documents and issues related to the sale of estate assets and advise regarding same. | AJF | 0.60 | 477.00 |
| 09/18/25 | Review and exchange correspondence with CRO and broker re: insurance and listing agreement. | MFC | 0.40 | 210.00 |
| 09/19/25 | Analysis of Aspen deed and issues related thereto. | MFC | 0.50 | 262.50 |
| 09/19/25 | Review listing agreement and ancillary documents re: real estate broker. | MFC | 0.40 | 210.00 |
| 09/22/25 | Draft letter to Schwab re: information request on accounts. | MFC | 0.90 | 472.50 |
| 09/22/25 | Review email from J. Garcia providing filed Certificate of Amendment Changing Only Registered Office or Agent (change in registered agent to Paracorp Incorporated). | PGL | 0.20 | 59.00 |
| 09/22/25 | Review and revise intro letter to Schwab. | LMS | 0.10 | 79.50 |
| 09/23/25 | Multiple correspondence re: insurance policy on Apen home. | MFC | 0.30 | 157.50 |
| 09/23/25 | Review and analyze response to demand that the lis pendens be expunged and advise regarding next steps. | AJF | 0.20 | 159.00 |
| 09/23/25 | Multiple comms with interested parties re expunging Avina lis pendens with recommendation to CRO. | LMS | 0.60 | 477.00 |
| 09/23/25 | Evaluate issues with proper process to expunge lis pendens with CRO; make recommendations with instructions. | LMS | 0.60 | 477.00 |
| 09/23/25 | Review and revise letter of introduction to Schwab with instructions. | LMS | 0.30 | 238.50 |
| 09/23/25 | Review issues related to sale procedures motion. | MFC | 0.70 | 367.50 |
| 09/23/25 | Review, assess and advise regarding issues related to potential clouds on title of the real estate and options to resolve same. | AJF | 0.30 | 238.50 |
| 09/23/25 | Review, assess and advise regarding sale options. | AJF | 0.30 | 238.50 |
| 09/23/25 | Revise letter to Schwab and related correspondence with CRO. | MFC | 0.50 | 262.50 |
| 09/24/25 | Review and exchange correspondence regarding insurance policy on Aspen property. | MFC | 0.40 | 210.00 |
| 09/25/25 | Review and exchange correspondence re: property title report. | MFC | 0.20 | 105.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/29/25 | Communications with real estate broker re marketing efforts and anticipated interest prior to status conference. | LMS | 0.30 | 238.50 |
| 09/30/25 | Review and exchange correspondence re: broker opinion of value. | MFC | 0.20 | 105.00 |
| 10/01/25 | Analysis of broker opinion of value and issues related thereto. | MFC | 0.50 | 262.50 |
| 10/03/25 | Analysis of broker opinion of value. | MFC | 0.20 | 105.00 |
| 10/03/25 | Review and exchange correspondence related to investment account. | MFC | 0.20 | 105.00 |
| 10/06/25 | Correspondence with broker re: status of marketing efforts on real property. | MFC | 0.20 | 105.00 |
| 10/09/25 | Conduct analysis of whether WMC lien is a fraudulent transfer and whether the debtor has standing to assert such claim. | MFC | 2.70 | 1,417.50 |
| 10/10/25 | Work with CRO and counsel to gain dominion and control over Schwab accounts. | LMS | 0.60 | 477.00 |
| 10/13/25 | Review and exchange correspondence re: Schwab accounts. | MFC | 0.20 | 105.00 |
| 10/14/25 | Comms with CRO re waterfall from sale of home; issues with liens and payoffs. | LMS | 0.60 | 477.00 |
| 10/14/25 | Telephone conference with member of debtor re: Schwab accounts and UST compliance information. | MFC | 0.70 | 367.50 |
| 10/15/25 | Analysis of issues re: investment accounts and information requests. | MFC | 1.00 | 525.00 |
| 10/15/25 | Telephone conference and follow up communications with Beacon Pointe re: investment accounts. | MFC | 0.90 | 472.50 |
| 10/16/25 | Review and advise regarding updated proceeds waterfall. | AJF | 0.20 | 159.00 |
| 10/16/25 | Team communications and communications with Moti re accounting for funds expensed at Schwab. | LMS | 0.60 | 477.00 |
| 10/17/25 | Review updated proceeds waterfall and advise regarding same. | AJF | 0.10 | 79.50 |
| 10/23/25 | Comms with CRO and Broker re clean up of title. | LMS | 0.60 | 477.00 |
| 10/24/25 | Comms with CRO and follow up with broker re breakup fee and bid procedure issues.(.6); instructions for bid procedure. (.3) | LMS | 0.90 | 715.50 |
| 10/24/25 | Analysis of relevant authority re: break-up fees. | MFC | 0.20 | 105.00 |
| 10/24/25 | Review and advise regarding issues related to potential breakup fee for the Aspen house. | AJF | 0.20 | 159.00 |
| 10/25/25 | Outline bid procedures motion with help of CRO and Broker. | LMS | 0.70 | 556.50 |
| 10/27/25 | Comms with CRO and instructions re finalizing bid procedures and 9019 with instructions. | LMS | 0.60 | 477.00 |
| 10/27/25 | Draft bid procedures and analysis of issues related to same. | MFC | 2.50 | 1,312.50 |
| 10/27/25 | Draft sale procedures motion. | MFC | 2.30 | 1,207.50 |
| 10/28/25 | Analysis of issues related to 2004 exam motions and provide instruction re: same. | MFC | 0.60 | 315.00 |
| 10/28/25 | Multiple team comms and follow up with CRO re lst lien holder issues and payment; bid procedures and 2004 exams. | LMS | 1.20 | 954.00 |
| 10/29/25 | Continue drafting bid procedures and motion for approval of same. | MFC | 2.30 | 1,207.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/29/25 | Review and analysis of relevant authority re: bid procedures and protections. | MFC | 1.30 | 682.50 |
| 10/29/25 | Review and exchange correspondence with CRO team re: Lugano stock. | MFC | 0.10 | 52.50 |
| 10/30/25 | CRO comms re insider's payment of maintenance fees on Aspen. | LMS | 0.30 | 238.50 |
| 10/30/25 | Analysis of issues related to bid procedures and revise accordingly. | MFC | 1.90 | 997.50 |
| 10/30/25 | Initial review and comments for CRO re bid procedure motion. | LMS | 0.60 | 477.00 |
| 10/30/25 | Review and revise sale procedures motion. | AJF | 1.60 | 1,272.00 |
| 10/30/25 | Review and revise sale procedures motion. | MFC | 2.20 | 1,155.00 |
| 10/31/25 | Advise regarding modifications to sales procedures. | AJF | 0.60 | 477.00 |
| 10/31/25 | Comms with CRO and broker re sales procedure motion. | LMS | 0.60 | 477.00 |
| 10/31/25 | Conference with CRO re: sale procedures. | MFC | 0.50 | 262.50 |
| 10/31/25 | Continue to review and revise sale procedure motion in accordance with comments received. | MFC | 1.50 | 787.50 |
| 11/03/25 | Analyze and revise sale procedures in accordance with comments from CRO. | MFC | 1.50 | 787.50 |
| 11/04/25 | Begin draft of declaration in support of sale procedures motion. | MFC | 0.70 | 367.50 |
| 11/06/25 | Analysis of issues related to subpoenas to be served re: investment accounts. | MFC | 0.40 | 210.00 |
| 11/06/25 | Review emails/documents re sale procedure motion. | LG | 0.10 | 29.50 |
| 11/06/25 | Work with CRO with instructions on needed turnover of investment account information. | LMS | 0.40 | 318.00 |
| 11/07/25 | Review and revise 2004 exam application. | MFC | 0.70 | 367.50 |
| 11/10/25 | Prep for and attend strategy session with CRO re 9019 and MFRS agreement and benefits of such in light of home price reduction. | LMS | 1.10 | 874.50 |
| 11/10/25 | Study marketing data and discuss list price options with CRO. | LMS | 0.70 | 556.50 |
| 11/11/25 | Review re upcoming hearing re: stipulation resolving MFRS and related deadlines; email M. Casal re same. | LG | 0.10 | 29.50 |
| 11/19/25 | Correspondence with CRO re: subpoenas. | MFC | 0.10 | 52.50 |
| 11/19/25 | Multiple communications related to a potential price reduction in the Aspen house. | AJF | 0.20 | 159.00 |
| 11/20/25 | Communications with CRO and team re: bid procedures. | MFC | 0.20 | 105.00 |
| 11/20/25 | Conference with broker and settlement parties regarding open real estate issues. | AJF | 1.00 | 795.00 |
| 11/20/25 | Conference with R. Marshack regarding open real estate issues. | AJF | 0.50 | 397.50 |
| 11/20/25 | Prep for and attend pricing call with broker and counsel for GTW and CRO (.9); instructions for completion of bid procedures. (.3) | LMS | 0.90 | 715.50 |
| 11/20/25 | Prep for and attend pricing call with broker and counsel for GTW and CRO (.9); instructions for completion of bid procedures. (.3); follow up call with CRO for directions (.5) | LMS | 1.70 | 1,351.50 |
| 11/22/25 | Communications with broker and interested parties re list price reduction | LMS | 0.50 | 397.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | and related matters. | | | |
| 11/24/25 | Draft declarations and notices in support of sale procedure motion; conferences with CRO and broker related to same. | MFC | 2.80 | 1,470.00 |
| 11/24/25 | Conference with team re: issues related to sale procedures. | MFC | 0.60 | 315.00 |
| 11/24/25 | Meeting with CRO re development of further strategy re alternative investments. | LMS | 0.70 | 556.50 |
| 11/24/25 | Review emails addressing status re motion approve sale procedures, review Judge's calendar re available hearing dates and draft notice of hearing. | LG | 0.30 | 88.50 |
| 11/24/25 | Review emails addressing status re finalizing of motion approve sale procedures and related declarations. | LG | 0.10 | 29.50 |
| 11/24/25 | Review and revise sales procedures motion and advise regarding same. | AJF | 2.10 | 1,669.50 |
| 11/24/25 | Review and revise bid procedure motion for final. | LMS | 0.40 | 318.00 |
| 11/24/25 | Review and update sale procedures motion re TOC and TOA's. | LG | 0.30 | 88.50 |
| 11/24/25 | Revise sale procedures motion and conference with team regarding issues related to same. | MFC | 2.20 | 1,155.00 |
| 11/25/25 | Assist re finalizing of motion and related declarations, exhibits, notice of hearing and POS re: approve sale procedures motion (1.30) and prepare same for filing with court (.20). | LG | 1.50 | 442.50 |
| 11/25/25 | Analysis of issues related to valuation of Aspen property. | MFC | 0.50 | 262.50 |
| 11/25/25 | Lengthy call with SEC re 9019 and related matters; summarize for team. | LMS | 1.10 | 874.50 |
| 11/25/25 | Lengthy meeting with CRO re SEC requests and action plan re 9019. | LMS | 0.90 | 715.50 |
| 11/25/25 | Review emails addressing and email copy of motion to approve sale procedures to parties at SEC. | LG | 0.10 | 29.50 |
| 11/25/25 | Revise sale procedure motion and supporting documents and provide instruction re: filing and service. | MFC | 1.30 | 682.50 |
| 12/02/25 | Prepare for and participate in conference with Lugano re: sale procedure motion. | MFC | 1.70 | 892.50 |
| 12/02/25 | Multiple communications related to potential objections to the sales procedures motion. | AJF | 0.20 | 159.00 |
| 12/02/25 | Multiple communications and advise regarding the motion to sell the house and potential objections thereto. | AJF | 0.70 | 556.50 |
| 12/02/25 | Review and exchange correspondence with CODI re: sale procedure motion. | MFC | 0.20 | 105.00 |
| 12/03/25 | Conference with Lugano counsel re: sale procedures and related follow up. | MFC | 0.40 | 210.00 |
| 12/05/25 | Analysis of issues raised by Lugano to sale procedures motion; related conferences. | MFC | 1.20 | 630.00 |
| 12/05/25 | Review, assess and advise regarding status of objections to the sales procedures motion. | AJF | 0.70 | 556.50 |
| 12/08/25 | Conference with Lugano and CODI counsel regarding changes to the bid | AJF | 0.70 | 556.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | procedures and related follow up. | | | |
| 12/08/25 | Multiple communications related to potential bidding issues | AJF | 0.50 | 397.50 |
| 12/08/25 | Lengthy call with CRO re sales procedures and renegotiation of settlements with GTW | LMS | 0.60 | 477.00 |
| 12/08/25 | Further review and revisions to the sale procedures motion and related follow up. | AJF | 0.40 | 318.00 |
| 12/08/25 | Multiple conferences and correspondence with Lugano and CODI re: sale procedures. | MFC | 0.90 | 472.50 |
| 12/08/25 | Review Lugano's response re motion approve sale procedures, update case files and circulate same to parties. | LG | 0.10 | 29.50 |
| 12/08/25 | Review and revise Lugano response to sale procedures motion. | MFC | 3.20 | 1,680.00 |
| 12/08/25 | Review pleadings and upcoming deadlines re motion to approve sale procedures and email M. Casal addressing same. | LG | 0.10 | 29.50 |
| 12/08/25 | Review, revise and advise regarding potential modifications to the bid procedures. | AJF | 1.10 | 874.50 |
| 12/09/25 | Draft sale procedure reply and revised stalking horse notice; provide instruction for filing. | MFC | 0.90 | 472.50 |
| 12/09/25 | Finalize/prepare reply in support of motion approve sale procedures; prepare same for service and filing with court. | LG | 0.30 | 88.50 |
| 12/09/25 | Review/assist re finalizing of reply in support of motion approve sale procedures, including exhibit and POS. | LG | 0.30 | 88.50 |
| 12/09/25 | Review, revise and advise regarding modified sale procedures. | AJF | 0.60 | 477.00 |
| 12/10/25 | Correspondence with broker re: sale procedures hearing. | MFC | 0.10 | 52.50 |
| 12/11/25 | Prepare NOL re Order Granting Amended Motion Approve Amended MFRS Motion and prepare NOL and proposed order for service/filing with court. | LG | 0.40 | 118.00 |
| 12/11/25 | Provide instruction re: deficiency with MFRS order. | MFC | 0.20 | 105.00 |
| 12/11/25 | Review court docket update re continued hearing on MFRS and calendaring of continued hearing and related deadlines. | LG | 0.10 | 29.50 |
| 12/15/25 | Review pleadings re: sale procedures in preparation for hearing. | MFC | 1.20 | 630.00 |
| 12/15/25 | Review/monitor 12/16//25 court calendar re status of posting of tentative re motion approve sale procedures. | LG | 0.10 | 29.50 |
| 12/16/25 | Analysis of sale procedures and issues related thereto in preparation for hearing. | MFC | 1.80 | 945.00 |
| 12/16/25 | Prepare for, appear at, and debrief sale procedures hearing. | MFC | 2.10 | 1,102.50 |
| 12/16/25 | Review and assess results of sale hearing and advise on potential go forward strategies and next steps. | AJF | 1.20 | 954.00 |
| 12/17/25 | Advise regarding additional options related to the sales process. | AJF | 0.30 | 238.50 |
| 12/18/25 | Comms with CRO re bid procedures and prep for continued hearing. | LMS | 0.40 | 318.00 |
| 12/18/25 | Complete transcript order form re 12/16/25 hearing re motion approve sale procedures; review court docket and email(s) with M. Casal re | LG | 0.30 | 88.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | status re obtaining copy of transcript. | | | |
| 12/18/25 | Review and analysis of relevant authority re: break up fee in real estate context. | MFC | 1.20 | 630.00 |
| 12/18/25 | Review court docket/update re continued hearing re motion approve sale procedures and calendaring of continued hearing and related deadline. | LG | 0.20 | 59.00 |
| 12/18/25 | Review, assess and advise regarding sale options for the Aspen house. | AJF | 0.60 | 477.00 |
| 12/19/25 | Review and analyze hearing transcript and advise regarding next steps. | AJF | 0.70 | 556.50 |
| 12/19/25 | Review and analysis of relevant authority re: break up fees. | MFC | 1.90 | 997.50 |
| 12/22/25 | Ongoing analysis of sale options for the Aspen house. | AJF | 0.40 | 318.00 |
| 12/22/25 | Draft supplemental brief re: break up fee. | MFC | 2.50 | 1,312.50 |
| 12/23/25 | Analysis of relevant authority re: deterrent effect of bankrutpcy and need for break-up fee. | MFC | 1.80 | 945.00 |
| 12/24/25 | Multiple comms with CRO re possible need to abandon real estate. | LMS | 0.50 | 397.50 |
| 12/24/25 | Review, assess and advise regarding property options. | AJF | 0.70 | 556.50 |
| 12/29/25 | Draft supplement re: sale procedures; related correspondence with team. | MFC | 2.70 | 1,417.50 |
| 12/29/25 | Review, assess and advise regarding issues related to the sale of the Aspen house and potential options to resolve same. | AJF | 0.80 | 636.00 |
| 12/30/25 | Draft revised sale procedure supplement; related conferences with team and CRO. | MFC | 2.30 | 1,207.50 |
| 12/30/25 | Conference with R. Marshack regarding sale issues. | AJF | 0.30 | 238.50 |
| 12/30/25 | Multiple communications and related analysis regarding the sale of the house. | AJF | 0.80 | 636.00 |
| 12/30/25 | Review and analyze issues regarding tax-free transfer of real property; exchange email correspondence with R. Marshack regarding same. | RMK | 0.20 | 129.00 |
| 12/31/25 | Comms with CRO and interested parties re ins for property and prep for possible abandonment with instructions. | LMS | 0.70 | 556.50 |
| 12/31/25 | Conference with R. Marshack and the accounting team to discuss potential tax issues. | AJF | 0.80 | 636.00 |
| 12/31/25 | Ongoing assessment and advice related to the sale of the house. | AJF | 0.70 | 556.50 |
| 12/31/25 | Review and analyze tax documents related to the potential sale of the house. | AJF | 0.40 | 318.00 |
| 12/31/25 | Revise sale procedure supplement and draft declarations in support. | MFC | 1.90 | 997.50 |
| 01/05/26 | Communications with Ferder counsel regarding information related to asset valuations. | AJF | 0.20 | 159.00 |
| 01/05/26 | Review pleadings and related deadlines relative to motion to approve sale procedures; email M. Casal re same. | LG | 0.10 | 29.50 |
| 01/06/26 | Address issues related to filing additional documents for the sale motion. | AJF | 0.40 | 318.00 |
| 01/06/26 | Conference with R. Marshack regarding house sale issues. | AJF | 0.50 | 397.50 |
| 01/06/26 | Ongoing work related to the sale of the house. | AJF | 0.40 | 318.00 |
| 01/06/26 | Review emails addressing issues re: supplemental brief in support of | LG | 0.30 | 88.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | motion approve sale procedures; review declarations of (1) R. Marshack and (2) S. Shane in support of same and email same for approval/execution. | | | |
| 01/06/26 | Study issues and make recommendations to CRO re sale of house; possible abandonment and impact on equity in alternative investments. | LMS | 0.70 | 556.50 |
| 01/07/26 | Review and analyze information and documents related to potential tax issues upon sale of the house. | AJF | 0.70 | 556.50 |
| 01/07/26 | Multiple communications related to the pending sale issues. | AJF | 0.60 | 477.00 |
| 01/07/26 | Lengthy team comm re ins issues, tax issues , settlement issues with GTW and related matters with recommendations to CRO and withdrawal of sales procedure and settlement motions. | LMS | 1.40 | 1,113.00 |
| 01/07/26 | Review emails addressing need to w/d motion re approve sale procedures; review BK rules re: procedure for same; email L. Shulman and A. Friedman addressing same. | LG | 0.20 | 59.00 |
| 01/08/26 | Review and analyze procedure and statutes re: dismissal of opposed motion in bankruptcy without stipulation from parties; prepare instructions to L. Gauthier re: same. | RO | 0.80 | 556.00 |
| 01/08/26 | Multiple communications related to the sale of the house and next steps. | AJF | 0.40 | 318.00 |
| 01/08/26 | Review emails and review BK Rules addressing voluntary dismissal of motion to approve sale procedures. | LG | 0.20 | 59.00 |
| 01/08/26 | Review emails addressing issues relating to dismissal of motion re approve sale procedures (.20); draft stipulation to voluntarily dismiss motion (.50), draft notice relating to dame (.20) and proposed order approving stipulation (.30). | LG | 1.20 | 354.00 |
| 01/08/26 | Review and revise the stipulation related to the pending sale motion and related communications. | AJF | 0.20 | 159.00 |
| 01/08/26 | Review/finalize stipulate re w/d of motion to approve sale procedures and email Lugano counsel same for approval/execution. | LG | 0.20 | 59.00 |
| 01/12/26 | Receipt of executed stipulation re W/D of motion to approve sale procedures; prepare/finalize same, including preparation of POS. | LG | 0.20 | 59.00 |
| 01/12/26 | Review entered order vacating 1/20/26 hearing re motion approve sale procedures; circulate same to parties. | LG | 0.10 | 29.50 |
| 01/12/26 | Review/finalize (1) Stipulation and (2) proposed order re voluntarily dismiss motion re approve sale procedures and prepare same for service/filing with court. | LG | 0.30 | 88.50 |
| 01/12/26 | Study Lugano sales process and likely results(.9); report to interested parties incl CRO on such incl intention to file POC (.4) | LMS | 1.30 | 1,033.50 |
| 01/14/26 | Conference with J. Reeves regarding house issues. | AJF | 0.20 | 159.00 |
| 01/14/26 | Conferences with CRO counsel regarding sale issues. | AJF | 0.30 | 238.50 |
| 01/15/26 | Conference with R. Marshack and related follow up regarding potential house sale issues. | AJF | 0.90 | 715.50 |
| 01/15/26 | Review, assess and advise regarding potential issues related to the house | AJF | 0.60 | 477.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | disposition. | | | |
| 01/18/26 | Communications with interested parties and advise CRO re sale process. | LMS | 0.40 | 318.00 |
| 01/19/26 | Multiple communications from Lugano counsel regarding house sales issues. | AJF | 0.20 | 159.00 |
| 01/20/26 | Follow up and review information related to the potential tax issues on a sale. | AJF | 0.60 | 477.00 |
| 01/21/26 | Continued communications with interested parties and CRO re real estate sale and tax issues. | LMS | 0.60 | 477.00 |
| 01/21/26 | Multiple communications related to house sale issues. | AJF | 0.30 | 238.50 |
| 01/23/26 | Multiple communications related to the sale of the house. | AJF | 0.20 | 159.00 |
| 01/26/26 | Analysis of summaries re: alternative investments. | MFC | 0.40 | 210.00 |
| 01/26/26 | Analysis of issues raised by WMC re: Aspen property and correspondence relating to same. | MFC | 0.70 | 367.50 |
| 01/27/26 | Continue analysis of liquidity of alternative investments. | MFC | 0.20 | 105.00 |
| 01/27/26 | Follow up on tax related issues to the house and alternative investments. | AJF | 0.30 | 238.50 |
| 01/29/26 | Review and respond to multiple communications related to the sale of the house. | AJF | 0.30 | 238.50 |
| 01/30/26 | Follow up on home sales issues. | AJF | 0.30 | 238.50 |
| 02/02/26 | Continued work with interested parties re liquidation of alternative investments. | LMS | 0.60 | 477.00 |
| 02/02/26 | Analysis and communications related to the sales process. | AJF | 0.40 | 318.00 |
| 02/03/26 | Analysis of White Mountain stipulation and correspondence. | MFC | 0.20 | 105.00 |
| 02/03/26 | Review and make recommendations to CRO re new deal with GT. | LMS | 0.70 | 556.50 |
| 02/03/26 | Review correspondence related to the payoff of liens against the house. | AJF | 0.10 | 79.50 |
| 02/04/26 | Address home sale issues. | AJF | 0.20 | 159.00 |
| 02/04/26 | Exchange correspondence with WMC re: payoff and listing agreement. | MFC | 0.40 | 210.00 |
| 02/06/26 | Conference with R. Marshack regarding potential sales issues. | AJF | 0.20 | 159.00 |
| 02/09/26 | Follow up on potential sale issues. | AJF | 0.30 | 238.50 |
| 02/10/26 | Review updated marketing overview re: real property; related correspondence with broker. | MFC | 0.30 | 157.50 |
| 02/18/26 | Review and analyze issues and outline options for CRO re disposition of Alternative Investments. | LMS | 0.60 | 477.00 |
| 02/18/26 | Review house sale issues. | AJF | 0.30 | 238.50 |
| 02/19/26 | Numerous comms with Team re valuing and monitizing the Alternative Investments using Moti FA. | LMS | 0.70 | 556.50 |
| 02/20/26 | Comms with Team and recommendations re operational issues for property and related matters. | LMS | 0.60 | 477.00 |
| 02/23/26 | Review, assess and advise regarding sale issues. | AJF | 0.60 | 477.00 |
| 02/24/26 | Assess and advise regarding options to address the alternative investments. | AJF | 0.20 | 159.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/02/26 | Continued work with CRO re issues related to monitizing Alternative Investments. | LMS | 0.70 | 556.50 |
| 03/03/26 | Exchange correspondence re: alternative investments. | MFC | 0.20 | 105.00 |
| 03/06/26 | Comms with CRO and instructions re aborting 9019 with GT and prep and file 547 action v Winters. | LMS | 0.60 | 477.00 |
| 03/09/26 | House sales price analysis to determine break even point. | AJF | 0.60 | 477.00 |
| 03/13/26 | Conference with S. Shane and R. Marshack regarding sales issues. | AJF | 0.20 | 159.00 |
| 03/24/26 | Review relevant documents re: alternative investments. | MFC | 0.20 | 105.00 |
| 03/26/26 | File Annual Franchise Tax Report with Delaware Secretary of State; Review two emails from Delaware Corporations Information System providing payment veritfication notice and franchise filing for 2025. | PGL | 0.70 | 206.50 |
| 03/26/26 | Review correspondence from Delaware Corporations Information System providing 2025 LLC Tax Notice for Simba IL Holdings LLC; review file regarding Delaware tax notice. | PGL | 0.40 | 118.00 |
| 03/30/26 | Work with CRO and counsel on demands and turnover by issuers of alternative investments. | LMS | 0.60 | 477.00 |
| 03/31/26 | Review correspondence related to a potential pending offer and renewal of listing agreement. | AJF | 0.10 | 79.50 |
| 04/01/26 | Analysis of issues related to Gadol and Testa liens on alternative investments. | MFC | 2.10 | 1,102.50 |
| 04/01/26 | Work with CRO and his counsel on issues related to turnover of alternative investments and related information. | LMS | 0.70 | 556.50 |
| 04/03/26 | Continue analysis of Serenade Newport release re: writ of execution. | MFC | 0.30 | 157.50 |
| 04/06/26 | Exchange correspondence with funds re: alternative investment documents. | MFC | 0.20 | 105.00 |
| 04/06/26 | Review issues related to and have conferences related to liens on alternate investments. | MFC | 0.50 | 262.50 |
| 04/08/26 | Analysis of Gadol, Testa, Winters liens and related conferences with J. Reeves and CRO. | MFC | 2.10 | 1,102.50 |
| 04/09/26 | Review and analyze results of strategy call and further discuss with CRO and counsel re turnover issues re alternative investments. | LMS | 0.80 | 636.00 |
| 04/14/26 | Review report re: Schwab account. | MFC | 0.10 | 52.50 |
| 04/16/26 | Conference and follow up correspondence re: Fundamental Advisors capital call. | MFC | 0.40 | 210.00 |
| 04/22/26 | Review and assess offer on house and multiple communications related to same. | AJF | 0.70 | 556.50 |
| 04/23/26 | Conferences with R. Marshack regarding sales issues. | AJF | 0.80 | 636.00 |
| 04/23/26 | Review and analyze offer for Aspen (.6); work with CRO and Broker to develop counter and conditions to close (.5) | LMS | 1.10 | 874.50 |
| 04/23/26 | Review and assess sale issues and potential counter offers. | AJF | 1.20 | 954.00 |
| 04/23/26 | Review, assess and advise regarding the pending offer. | AJF | 0.40 | 318.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/24/26 | Continued work on developing counter proposal. | LMS | 0.40 | 318.00 |
| 04/24/26 | Ongoing analysis and advise regarding sales issues. | AJF | 0.60 | 477.00 |
| 04/25/26 | Continued work with CRO re personal property inside Aspen house and inclusion in sale process. | LMS | 0.50 | 397.50 |
| 04/27/26 | Multiple communications with R. Marshack and team regarding potential counter offer issues. | AJF | 1.20 | 954.00 |
| 04/27/26 | Review and revise potential counter proposal. | AJF | 0.70 | 556.50 |
| 04/28/26 | Analysis of issues relating to sale of real property and furniture within. | MFC | 0.50 | 262.50 |
| 04/28/26 | Ongoing review and analysis of documents related to the potential sale of the house and advise regarding same. | AJF | 0.80 | 636.00 |
| 04/28/26 | Review, analyze and advise regarding withholding under CO law for real estate sales. | AJF | 0.80 | 636.00 |
| 04/29/26 | Review and analysis of liens on Aspen property. | MFC | 0.10 | 52.50 |
| 04/29/26 | Review and assess multiple documents and communications related to the counter-proposal to sell the Aspen house and advise regarding same. | AJF | 0.40 | 318.00 |
| 05/01/26 | Multiple communications related to the pending offer on the house. | AJF | 0.40 | 318.00 |
| 05/03/26 | Multiple communications related to the sale of the house. | AJF | 0.40 | 318.00 |
| 05/03/26 | Review and assess potential sale options in order consummate a transaction. | AJF | 0.70 | 556.50 |
| 05/06/26 | Review and advise regarding pending title issues on the Aspen house. | AJF | 0.20 | 159.00 |
| 05/06/26 | Prepare for, participate in, and exchange follow up correspondence re: Telephone conference with Fundamental Advisors. | MFC | 0.70 | 367.50 |
| 05/07/26 | Multiple communications related to a potential sale of the house. | AJF | 0.20 | 159.00 |
| 05/07/26 | Review and assess options to resolve WMC issues. | AJF | 0.60 | 477.00 |
| 05/08/26 | Multiple communications related to potential resolutions with Perl. | AJF | 0.30 | 238.50 |
| 05/21/26 | Review and assess final options related to the sale of the house. | AJF | 0.60 | 477.00 |
| 05/26/26 | Review communications related to pending house issues and advise regarding same. | AJF | 0.30 | 238.50 |
| | **Subtotal** | **163.40** | | **104,463.00** |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | ****Business Operations**** | | | |
| 09/25/25 | Review and advise re: information request regarding DIP account. | MFC | 0.30 | 157.50 |
| 09/30/25 | Comms with UST and prep instructions re revisions to CRO employment terms. | LMS | 0.40 | 318.00 |
| 10/24/25 | Conference and follow up correspondence with IRS re: 2024 tax return. | MFC | 0.40 | 210.00 |
| 11/04/25 | Multiple correspondence re:insurance policy issues. | MFC | 0.40 | 210.00 |
| 01/15/26 | Review emails re outstanding invoices for property. | LG | 0.10 | 29.50 |
| 01/19/26 | Exchange correspondence re: insurance. | MFC | 0.20 | 105.00 |
| 01/22/26 | Exchange correspondence with UST re: insurance. | MFC | 0.20 | 105.00 |
| 02/04/26 | Review emails addressing invoices relating to property and non-payment by Moti. | LG | 0.10 | 29.50 |
| 02/15/26 | Communications with CRO and prepare comments re operating expenses. | LMS | 0.70 | 556.50 |
| 03/16/26 | Review emails addressing issues re preparation of tax returns and related matters. | LG | 0.20 | 59.00 |
| | **Subtotal** | **3.00** | | **1,780.00** |

**Shulman Bastian Friedman Bui & O'Dea LLP**



****Case Administration****

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/16/25 | Multiple team communications related to ongoing negotiations and filing strategies; advise regarding options; review and analyze documents related to same; multiple communications with opposing counsel; review and revise settlement agreement. | AJF | 3.50 | 2,782.50 |
| 09/16/25 | Emails from and to J. Garcia regarding Certificate of Amendment Changing Only Registered Office/Agent and submission of executed document for filing in Delaware. | PGL | 0.60 | 177.00 |
| 09/16/25 | Order Delaware status and history page (after payment of 2024 annual franchise tax) for Simba IL Holdings LLC. | PGL | 0.40 | 118.00 |
| 09/16/25 | Email from J. Garcia regarding pending delivery of Certificate of Amendment Changing Only Registered Office/Agent for filing. | PGL | 0.10 | 29.50 |
| 09/16/25 | Draft/prepare Certificate of Amendment Changing Only Registered Office/Agent for use of Paracorp Incorporated as registered agent. | PGL | 0.20 | 59.00 |
| 09/16/25 | Email to M. Ferder requesting execution and return of Certificate of Amendment Changing only Registered Office/Agent. | PGL | 0.20 | 59.00 |
| 09/16/25 | Emails from and to M. Ferder regarding Certificate of Amendment Changing only Registered Office/Agent. | PGL | 0.30 | 88.50 |
| 09/16/25 | Telephone call to Paracorp Incorporated requesting confirmation of Delaware office for change of registered agent filing. | PGL | 0.20 | 59.00 |
| 09/16/25 | Review two emails from Delaware DCIS providing advice of successful 2024 annual franchise tax report and receipt. | PGL | 0.30 | 88.50 |
| 09/16/25 | Review two emails from Delaware DCIS providing additional status and history page and receipt. | PGL | 0.20 | 59.00 |
| 09/16/25 | Search and research public records for comprehensive business report for any states of qualification. | PGL | 0.40 | 118.00 |
| 09/16/25 | Two emails from J. Garcia regarding use of Paracorp as registered agent and address. | PGL | 0.30 | 88.50 |
| 09/17/25 | Call with CRO and UST re filing and proposed action plan. | LMS | 0.30 | 238.50 |
| 09/17/25 | Calendaring of dates/deadlines relative to chapter 11 filing. | LG | 0.20 | 59.00 |
| 09/17/25 | Detailed outline with instructions re employment apps, removals, retention of broker, and statement of case and intentions. | LMS | 2.80 | 2,226.00 |
| 09/17/25 | Draft status report and statement of intentions; analysis of related documents. | MFC | 2.90 | 1,522.50 |
| 09/17/25 | Analysis of issues relevant to onset of case and related review and exchange of correspondence. | MFC | 1.50 | 787.50 |
| 09/17/25 | Detailed instructions for UST compliance matters. | LMS | 0.30 | 238.50 |
| 09/17/25 | Review and analyze documents supporting case narrative and advise regarding same. | AJF | 1.20 | 954.00 |
| 09/17/25 | Outline proposed status report and statement of intentions (.3); Review and revise first draft with requested additions. (.3) | LMS | 0.60 | 477.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/17/25 | Review and analysis of creditor list. | MFC | 0.20 | 105.00 |
| 09/17/25 | Multiple conferences and correspondence re: action items. | MFC | 0.50 | 262.50 |
| 09/17/25 | Prepare MML, POS list and labels in preparation for service of pleadings. | LG | 0.20 | 59.00 |
| 09/17/25 | Multiple comms with CRO and proposed broker re employment terms with instructions for drafting. | LMS | 0.70 | 556.50 |
| 09/17/25 | Review and revise firm employment app with instructions. | LMS | 0.40 | 318.00 |
| 09/17/25 | Review court docket and filed petition and related documents; upload and update case files; review and instructions re opening of JuraLaw (calendaring) and preparation of MML for service of on-going pleadings. | LG | 0.30 | 88.50 |
| 09/17/25 | Review and revise statement of intention. | MFC | 0.90 | 472.50 |
| 09/17/25 | Review and revise case status report. | AJF | 0.40 | 318.00 |
| 09/17/25 | Review/compile UST requirements/forms and email addressing same to debtor. | LG | 0.70 | 206.50 |
| 09/17/25 | Review/update schedules and email schedules and SOFA's for review/completing. | LG | 1.00 | 295.00 |
| 09/18/25 | Analysis of outstanding tasks to be completed and communicate with L. Gauthier re same. | ELL | 0.10 | 29.50 |
| 09/18/25 | Comms with UST and prep instructions for needed prep for IDI and 341a | LMS | 0.60 | 477.00 |
| 09/18/25 | Analysis of UST compliance matters. | MFC | 0.40 | 210.00 |
| 09/18/25 | Comms with CRO re listing agreement issues and related matters. | LMS | 0.40 | 318.00 |
| 09/18/25 | Conference with the CRO regarding next steps in case. | AJF | 0.50 | 397.50 |
| 09/18/25 | On-line ordering of copy of certified petition (needed for recording); receipt/review of same. | LG | 0.20 | 59.00 |
| 09/18/25 | Instructions for finalizing stmt of intentions; apps to employ firm, special counsel, CRO and broker. | LMS | 0.60 | 477.00 |
| 09/18/25 | Multiple conferences and correspondence re: case strategy and action plan. | MFC | 1.20 | 630.00 |
| 09/18/25 | Needed further review and revisions to firm employment pleadings. | LMS | 0.40 | 318.00 |
| 09/18/25 | Prepare certificate of service re service of court's scheduling order/setting of status conference and prepare/supervise service of same. | LG | 0.30 | 88.50 |
| 09/18/25 | Numerous comms with CRO with directions and discussions re plan formulation and liquidation plan. | LMS | 1.20 | 954.00 |
| 09/18/25 | Review emails addressing various issues relating to creditor listing, developments in connection with preparation of schedules, etc. | LG | 0.30 | 88.50 |
| 09/18/25 | Review and revise status report. | AJF | 1.60 | 1,272.00 |
| 09/18/25 | Review court's order re scheduling and setting of status conference; calendaring of status conference and related dates/deadlines. | LG | 0.20 | 59.00 |
| 09/18/25 | Review court docket/ECF notifications; upload filed pleadings and update case files. | LG | 0.20 | 59.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/18/25 | Review documents and preparation of UST compliance items (7-day items). | LG | 1.50 | 442.50 |
| 09/18/25 | Review emails and documents re status, strategy related matters. | LG | 0.50 | 147.50 |
| 09/18/25 | Review and revise status report/statement of intent and related communications with CRO and debtor team. | MFC | 2.60 | 1,365.00 |
| 09/18/25 | Review and exchange email correspondence with state court counsel regarding Status Report and date of transfer of Aspen property. | RMK | 0.10 | 64.50 |
| 09/18/25 | Review for status of filing various pleadings and communicate with L. Gauthier re same. | ELL | 0.10 | 29.50 |
| 09/18/25 | Review/research re recording of petition with Pitkin County (re: UST requirement). | LG | 0.20 | 59.00 |
| 09/18/25 | Review UST 7-day items and email M. Casal forwarding same for review/input. | LG | 0.20 | 59.00 |
| 09/19/25 | Conference with co-counsel regarding potential settlement options. | AJF | 0.50 | 397.50 |
| 09/19/25 | Conference with the CRO and advise regarding multiple case issues and potential settlement options. | AJF | 0.70 | 556.50 |
| 09/19/25 | Review and analyze issues regarding transfer date for Aspen property for Status Report. | RMK | 0.20 | 129.00 |
| 09/19/25 | Prep for and attend team strategy session. | LMS | 0.60 | 477.00 |
| 09/19/25 | Review and analyze default judgment; commence assessment of SubV conversion t . | LMS | 1.30 | 1,033.50 |
| 09/19/25 | Multiple correspondence re: status report and provide instruction for filing of same. | MFC | 0.60 | 315.00 |
| 09/19/25 | Prep for and attend strategy call with CRO. | LMS | 0.70 | 556.50 |
| 09/19/25 | Review for various pleadings to be filed today and communicate with A. Vernon re timing of filing. | ELL | 0.10 | 29.50 |
| 09/19/25 | Review and assess issues related to sub V eligibility. | AJF | 0.60 | 477.00 |
| 09/19/25 | Review and revise documents re: UST 7 day package. | MFC | 1.10 | 577.50 |
| 09/19/25 | Review, assess and advise regarding information for the schedules and SOFAs. | AJF | 0.40 | 318.00 |
| 09/19/25 | Team comms re completion of schedules and who signs them. | LMS | 0.40 | 318.00 |
| 09/19/25 | Strategy conference with debtor team. | MFC | 0.50 | 262.50 |
| 09/19/25 | Review, revise, and finalize Status Report and Statement of Intentions. | AMV | 0.30 | 58.50 |
| 09/22/25 | Comms with CRO re issues and status on employment of all professionals with instructions.. | LMS | 0.40 | 318.00 |
| 09/22/25 | Comms with SubV TT re jurisdiction issues and Del default judgment.(.4); follow with instructions for requested docs by TT (.3) | LMS | 0.70 | 556.50 |
| 09/22/25 | Conference with the CRO regarding multiple actions items and next steps in chapter 11 case. | AJF | 1.40 | 1,113.00 |
| 09/22/25 | Draft intro letters to counsel for Lugano and counsel for CODI. | LMS | 0.40 | 318.00 |
| 09/22/25 | Research, analyze and advise regarding the ability to retroactively set | AJF | 0.60 | 477.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | aside a default. | | | |
| 09/22/25 | Prep for and attend all hands call with CRO on tasks and action items delegated. | LMS | 1.60 | 1,272.00 |
| 09/22/25 | Prepare correspondence for subchapter v trustee re: default judgment. | MFC | 0.30 | 157.50 |
| 09/22/25 | Review and revise documents re: 7 day package. | MFC | 0.60 | 315.00 |
| 09/22/25 | Review and exchange correspondence relating to recording of petition. | MFC | 0.20 | 105.00 |
| 09/22/25 | Review and revise Harney communication and multiple team communications related to same. | AJF | 0.30 | 238.50 |
| 09/22/25 | Review, assess and advise regarding issues related to Sub V eligibility. | AJF | 0.80 | 636.00 |
| 09/22/25 | Telephone conference with chief restructuring officer and special counsel re: outstanding action items and case strategy. | MFC | 1.30 | 682.50 |
| 09/23/25 | Conference with the CRO regarding the status of negotiations. | AJF | 0.30 | 238.50 |
| 09/23/25 | Continue working on UST compliance items, including review of emails addressing same. | LG | 0.40 | 118.00 |
| 09/23/25 | Assess and advise regarding potential settlement options. | AJF | 0.30 | 238.50 |
| 09/23/25 | Final review and approval of Firm employment app. | LMS | 0.20 | 159.00 |
| 09/23/25 | Make final revisions to 7-day compliance items and email M. Casal same for approval/execution. | LG | 0.70 | 206.50 |
| 09/23/25 | Review and advise re: UST compliance matters. | MFC | 2.30 | 1,207.50 |
| 09/23/25 | Review and analyze status of UST compliance and 7-day package with instructions. | LMS | 0.40 | 318.00 |
| 09/23/25 | review and analysis issue regarding Lis Pendens | YHY | 4.00 | 1,300.00 |
| 09/23/25 | Obtain and forward to M. Steele (UST) executed IDI letter. | LG | 0.10 | 29.50 |
| 09/23/25 | Review and forward draft of 7-day UST compliance items to litigation counsel for review/input. | LG | 0.10 | 29.50 |
| 09/23/25 | Review court docket and filed pleadings; update case files. | LG | 0.20 | 59.00 |
| 09/23/25 | Review documents re assist in preparation of 7-day UST compliance items. | LG | 0.80 | 236.00 |
| 09/23/25 | Review insurance policy and email parties re need for updated policy. | LG | 0.10 | 29.50 |
| 09/23/25 | Review documents related corporate governance. | AJF | 0.10 | 79.50 |
| 09/23/25 | Review and assess settlement options with Gadol and Testa. | AJF | 0.90 | 715.50 |
| 09/23/25 | Telephone call with M. Casal re addressing 7-day UST compliance issues. | LG | 0.20 | 59.00 |
| 09/23/25 | Review/redact 2022 and 2023 tax returns and email same to UST and Sub V Trustee (re UST compliance). | LG | 0.40 | 118.00 |
| 09/24/25 | All hands conference with the debtor to address potential settlement scenarios. | AJF | 0.90 | 715.50 |
| 09/24/25 | Continue addressing UST compliance/7-day issues, emails with various parties addressing same and assist re finalizing of 7-day items and submission of same to UST. | LG | 1.70 | 501.50 |
| 09/24/25 | Provide instruction re: schedules and SOFAs. | MFC | 0.20 | 105.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/24/25 | Multiple conferences and follow up correspondence with debtor representatives re: UST compliance matters. | MFC | 2.60 | 1,365.00 |
| 09/24/25 | Final revisions to MOR and review related attachments; forward same to parties for approval. | LG | 0.30 | 88.50 |
| 09/24/25 | Review emails and documents addressing 7-day compliance items, and various UST requirements. | LG | 0.50 | 147.50 |
| 09/24/25 | Review court docket and filed NEF/RFN requests; update master mailing matrix. | LG | 0.30 | 88.50 |
| 09/24/25 | Review and approve UST 7-day package with instructions for finalizing and submittal. | LMS | 0.60 | 477.00 |
| 09/24/25 | Review e-mails addressing issues re 7-day compliance items and review/email information/responses re same. | LG | 0.30 | 88.50 |
| 09/24/25 | Telephone call with M. Casal addressing issues relating to finalizing/submission of 7-day compliance items. | LG | 0.20 | 59.00 |
| 09/24/25 | Review, revise, and analyze 7 day package and supporting documents. | MFC | 2.70 | 1,417.50 |
| 09/25/25 | Advise regarding UST compliance issues. | AJF | 0.40 | 318.00 |
| 09/25/25 | Detailed instructions for completing schedules and SOFA. | LMS | 0.40 | 318.00 |
| 09/25/25 | Analysis of issues related to status report to be filed. | MFC | 0.30 | 157.50 |
| 09/25/25 | Continue analysis of issues related to settlement and motions to dismiss or convert. | MFC | 0.60 | 315.00 |
| 09/25/25 | Provide instruction re: schedules and SOFA. | MFC | 0.60 | 315.00 |
| 09/25/25 | Review documents and work on preparation of schedules and SOFA'S. | LG | 3.50 | 1,032.50 |
| 09/25/25 | Review re status relating to preparation of schedules and SOFA's; review drafts and compile list of questions/information needed. | LG | 1.50 | 442.50 |
| 09/25/25 | Review terms of court's scheduling order and email M. Casal addressing upcoming deadline for filing chapter 11 status report and related issues. | LG | 0.20 | 59.00 |
| 09/26/25 | Comments on draft of schedules and SOFA. | LMS | 0.40 | 318.00 |
| 09/26/25 | Draft motion and memorandum of points & authorities re: relief from the automatic stay re: Delaware action. | MFC | 2.80 | 1,470.00 |
| 09/26/25 | Conference with Debtor and team regarding status of settlement negotiations. | AJF | 0.40 | 318.00 |
| 09/26/25 | Continued work on settlement platforms and related matters including supplement of status report. | LMS | 0.70 | 556.50 |
| 09/26/25 | Continue working on preparation of schedules and SOFA's; including summary of information needed. | LG | 2.50 | 737.50 |
| 09/26/25 | Review and analysis of relevant issues and authorities re: relief from the automatic stay. | MFC | 2.30 | 1,207.50 |
| 09/26/25 | Review and exchange email correspondence with P. Kraus regarding additional documents needed for CRO to open DIP account. | RMK | 0.10 | 64.50 |
| 09/26/25 | Review and revise for final employment of broker. | LMS | 0.30 | 238.50 |
| 09/26/25 | Review filed pleadings and court docket; re attend to case administrative | LG | 0.20 | 59.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | matters, including update case files. | | | |
| 09/26/25 | Review schedules and initial comments. | MFC | 0.30 | 157.50 |
| 09/26/25 | Update calendar re dates/deadlines set forth in Notice re Ch. 11 case/341(a) notice. | LG | 0.10 | 29.50 |
| 09/26/25 | Telephone call from P. Kraus regarding additional documents needed for CRO to open DIP account. | RMK | 0.10 | 64.50 |
| 09/29/25 | Conference call with M. Ferder and M. Casal to go over information needed for schedules and SOFA'S. | LG | 0.90 | 265.50 |
| 09/29/25 | Additional revisions to schedules and SOFA's and forward same to parties for review/input. | LG | 0.70 | 206.50 |
| 09/29/25 | Conferences with debtor representatives re: schedules and statements. | MFC | 1.10 | 577.50 |
| 09/29/25 | Draft second status report and analysis of issues related thereto. | MFC | 2.20 | 1,155.00 |
| 09/29/25 | Analysis of relevant authority re: revocation of subchapter v election. | MFC | 0.30 | 157.50 |
| 09/29/25 | Conference with professionals and CRO re: case strategy and status of settlement negotiations. | MFC | 0.80 | 420.00 |
| 09/29/25 | Instructions for completion of schedules and other case deficiencies. | LMS | 0.70 | 556.50 |
| 09/29/25 | Follow up and advise regarding updated status report. | AJF | 0.30 | 238.50 |
| 09/29/25 | Preparation of schedules and SOFA's. | LG | 3.00 | 885.00 |
| 09/29/25 | Review and exchange correspondence re: outstanding action items and filing deadlines. | MFC | 0.30 | 157.50 |
| 09/29/25 | Review emails addressing updated status of case and related issues re preparation of chapter 11 status report. | LG | 0.20 | 59.00 |
| 09/29/25 | Review and instruct re completion of schedules and SOFA. | LMS | 0.40 | 318.00 |
| 09/29/25 | Review and revise schedules and statement of financial affairs. | MFC | 1.60 | 840.00 |
| 09/29/25 | Revise creditor list based upon call with creditor. | MFC | 0.20 | 105.00 |
| 09/29/25 | Review/addressing of issues re: preparation of schedules and SOFA's and continue updating same. | LG | 1.50 | 442.50 |
| 09/29/25 | Telephone call with M. Casal addressing issues re finalizing of schedules and SOFA's. | LG | 0.10 | 29.50 |
| 09/30/25 | Finalize addressing issues re schedules and SOFA's; finalize/compile same for filing with court. | LG | 2.50 | 737.50 |
| 09/30/25 | Final comments and suggested changes to schedules. | LMS | 0.30 | 238.50 |
| 09/30/25 | Initial revisions to second status report | LMS | 0.40 | 318.00 |
| 09/30/25 | Prepare amended MML and related declaration and update creditor excel MML. | LG | 0.50 | 147.50 |
| 09/30/25 | Provide instruction re: UST 7 day package follow up. | MFC | 0.10 | 52.50 |
| 09/30/25 | Finalize status report and prepare same for service/filing with court and courtesy copy to chambers. | LG | 0.40 | 118.00 |
| 09/30/25 | Multiple conferences and follow up correspondence with CRO team re: outstanding action items and case deadlines. | MFC | 1.30 | 682.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/30/25 | Review and revise schedules, notations, and attachments in preparation for filing. | MFC | 4.50 | 2,362.50 |
| 09/30/25 | Review emails addressing status/updates to chapter 11 status report; review/update same. | LG | 0.20 | 59.00 |
| 09/30/25 | Review and revise status report and provide instruction for filing. | MFC | 1.90 | 997.50 |
| 09/30/25 | Revisions to Schedules and SOFA's. | LG | 3.50 | 1,032.50 |
| 09/30/25 | Review, analyze and advise regarding the schedules and SOFAs. | AJF | 0.60 | 477.00 |
| 09/30/25 | Review various emails/documents and attend to case administrative matters; update case files. | LG | 0.30 | 88.50 |
| 10/01/25 | Advise regarding upcoming 341(a) and IDI. | AJF | 0.20 | 159.00 |
| 10/01/25 | Draft stipulation re: continue response deadline to CRO application; related correspondence with counter parties. | MFC | 1.10 | 577.50 |
| 10/01/25 | Analysis of case issues in preparation for IDI and 341(a). | MFC | 0.40 | 210.00 |
| 10/01/25 | Analysis of issues related to motion to revoke subchapter v election. | MFC | 0.50 | 262.50 |
| 10/01/25 | Review and exchange correspondence regarding UST compliance matters and DIP account. | MFC | 0.90 | 472.50 |
| 10/01/25 | Review and prepare amended verification of MML for filing with court. | LG | 0.20 | 59.00 |
| 10/01/25 | Review and approve UST compliance package for service. | LMS | 0.40 | 318.00 |
| 10/01/25 | Review emails address converting Sub V case to traditional chapter 11 case and research re procedure relating to same. | LG | 0.20 | 59.00 |
| 10/01/25 | Review and approve schedules and SOFA for final and filing. | LMS | 0.40 | 318.00 |
| 10/01/25 | Review emails/documents re address outstanding UST items. | LG | 0.30 | 88.50 |
| 10/01/25 | Review UST's follow-up questions/outstanding UST items; review same, communications with parties addressing same including email debtor re status of updated insurance declaration. | LG | 0.50 | 147.50 |
| 10/02/25 | Comms with UST and prep instructions re modifications to CRO employment app. | LMS | 0.30 | 238.50 |
| 10/02/25 | Continue analysis of relevant issues in preparation for IDI and 341(a). | MFC | 0.20 | 105.00 |
| 10/02/25 | Continue analysis of issues related to motion to revoke sub v election. | MFC | 0.50 | 262.50 |
| 10/02/25 | Deal with addressing UST compliance items and responding to M. Streele (UST) addressing her questions/concerns relating to compliance package. | LG | 0.50 | 147.50 |
| 10/02/25 | Provide instruction re: UST compliance. | MFC | 0.30 | 157.50 |
| 10/02/25 | Review court docket and claim docket re attend to case administrative matters; update/MML. | LG | 0.20 | 59.00 |
| 10/02/25 | Review email re opening of DIP account and email response re providing proof for submission to UST. | LG | 0.10 | 29.50 |
| 10/03/25 | Conference with R. Winthrop and R. Marshack regarding case status and position of potential creditor Simon. | AJF | 0.70 | 556.50 |
| 10/03/25 | Review, assess and advise regarding information in schedules and subchapter V implications. | AJF | 0.70 | 556.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/03/25 | Review, assess and advise on issues related to potential violations of the stay by Winters. | AJF | 0.40 | 318.00 |
| 10/05/25 | Meeting with CRO in preparation for IDI and 341. | LMS | 1.30 | 1,033.50 |
| 10/06/25 | Attend to case administrative matters, including updating case files/calendaring matters. | LG | 0.20 | 59.00 |
| 10/06/25 | Continued evaluation of jurisdictional matters to develop recommendation for CRO. | LMS | 0.70 | 556.50 |
| 10/06/25 | Review email from P. Kraus re opening of DIP account, review Guides re requirements for same and email response to P. Kraus re documentation needed for forwarding to UST re DIP. | LG | 0.20 | 59.00 |
| 10/06/25 | Review emails/address outstanding UST compliance. | LG | 0.10 | 29.50 |
| 10/06/25 | Review and exchange correspondence re: subchapter v eligibility. | MFC | 0.20 | 105.00 |
| 10/06/25 | Team comms and instructions to address UST requests. | LMS | 0.60 | 477.00 |
| 10/07/25 | Draft motion for revocation of subchapter v election; related analysis of relevant procedure and authority. | MFC | 2.60 | 1,365.00 |
| 10/07/25 | Analysis of issues related to settlement of liens and motion for relief from stay. | MFC | 0.40 | 210.00 |
| 10/07/25 | Multiple comms with CRO re status of 1) MFRS, 2) jurisdiction issues, 3) global settlement discussions, and 40 release of Schwab acct info. | LMS | 0.90 | 715.50 |
| 10/07/25 | Review emails and further review/research re procedure for changing Sub V case to standard chapter 11 case. | LG | 0.20 | 59.00 |
| 10/07/25 | Review re addressing issues re Sub V vs. traditional chapter 11. | LG | 0.10 | 29.50 |
| 10/07/25 | Review, analyze and advise regarding case conversion to a traditional chapter 11. | AJF | 0.80 | 636.00 |
| 10/08/25 | Continue analysis of procedure re: revocation of amendment; review and revise petition accordingly. | MFC | 1.60 | 840.00 |
| 10/08/25 | Draft motion to continue status conference. | MFC | 1.40 | 735.00 |
| 10/08/25 | Communications with CRO re: amended petition. | MFC | 0.20 | 105.00 |
| 10/08/25 | Attend to case administrative matters; including update/maintain case files. | LG | 0.20 | 59.00 |
| 10/08/25 | Further review of requirements for converting Sub V case to standard chapter 11 proceeding and email parties re same. | LG | 0.20 | 59.00 |
| 10/08/25 | Prep for and attend important decision making mtg with CRO; advise special counsel re conversion to Chapter 11, counter re MFRS and status of global settlement discussions. | LMS | 1.60 | 1,272.00 |
| 10/08/25 | Review emails addressing updated status/strategy, including amending petition and filing motion to continue status conference; review documents re same. | LG | 0.30 | 88.50 |
| 10/08/25 | Review revisions to amended Petition and communications with M. Casal re same. | LG | 0.10 | 29.50 |
| 10/08/25 | Review emails/draft of motion to continue status conference and current | LG | 0.20 | 59.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | status/timing re finalizing/filing of same. | | | |
| 10/08/25 | Revise notice re: amended petition. | MFC | 0.20 | 105.00 |
| 10/08/25 | Review/finalize amended petition/prepare same for filing; prepare notice and POS of Amended Petition; supervise service and e-filing of petition and notice/POS re same. | LG | 0.50 | 147.50 |
| 10/09/25 | Draft declaration and revise order re: motion to continue status conference; provide instruction for filing. | MFC | 0.70 | 367.50 |
| 10/09/25 | Conference and follow up correspondence with creditor re: change of address. | MFC | 0.20 | 105.00 |
| 10/09/25 | Communications with P. Kraus re status of obtaining proof as to opening of DIP account. | LG | 0.10 | 29.50 |
| 10/09/25 | Follow up with Moti re status or providing proof that Simba has been added as a named insured on the Aspen insurance policy and UST named as an additional notice party. | LG | 0.10 | 29.50 |
| 10/09/25 | Finalize motion to continue status conference and proposed order re same; prepare same for service and filing with court. | LG | 0.40 | 118.00 |
| 10/09/25 | Review Q. Ng's questions/request for documents/information (resulting from 341(a) meeting); review documents and email M. Casal addressing same. | LG | 0.50 | 147.50 |
| 10/09/25 | Review re UST compliance; status re updating insurance. | LG | 0.10 | 29.50 |
| 10/09/25 | Review and exchange correspondence with UST re: outstanding action items. | MFC | 0.30 | 157.50 |
| 10/09/25 | Review motion to continue status conference and draft proposed order for same. | LG | 0.30 | 88.50 |
| 10/09/25 | Review email from creditor (Hazens) requesting change of address; update service list to reflect same. | LG | 0.10 | 29.50 |
| 10/09/25 | Review and approve amended petition for filing and call SubV TT. | LMS | 0.50 | 397.50 |
| 10/09/25 | Update calendar re UST's requested D/L for submission of outstanding UST documents. | LG | 0.10 | 29.50 |
| 10/10/25 | Continued work and instructions re UST compliance. | LMS | 0.40 | 318.00 |
| 10/10/25 | Analysis of WMC response to broker employment application and issues related thereto. | MFC | 0.70 | 367.50 |
| 10/13/25 | Draft September MOR. | LG | 0.20 | 59.00 |
| 10/13/25 | Attend to case administrative matters; review emails re various case status; update case files. | LG | 0.20 | 59.00 |
| 10/13/25 | Follow-up emails re: status of obtaining proof of opening of DIP account. | LG | 0.10 | 29.50 |
| 10/13/25 | Review entered order continuing status conference; calendar continued status conference and related deadline. | LG | 0.10 | 29.50 |
| 10/13/25 | Review re outstanding matters/issues, including (1) UST compliance, (2) MOR/quarterly fees, (3) updated status report. | LG | 0.20 | 59.00 |
| 10/13/25 | Review and analyze trailing compliance issues with instructions. | LMS | 0.60 | 477.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/13/25 | Review client documents/pleadings re information/attend to UST compliance issues. | LG | 0.30 | 88.50 |
| 10/13/25 | Review draft monthly operating report. | MFC | 0.10 | 52.50 |
| 10/13/25 | Review/address re ECF noticing on behalf of A. Friedman; review PACER account and email A. Friedman re same. | LG | 0.10 | 29.50 |
| 10/13/25 | Review, analyze, and advise on outstanding UST action items. | MFC | 0.70 | 367.50 |
| 10/14/25 | Assist re: wok on outstanding UST items; prepare updated USTLA-4(s) for (1) insurance update and (2) bank account update; emails with P. Kraus addressing opening of DIP bank account. | LG | 0.60 | 177.00 |
| 10/14/25 | Continue analysis and advise upon UST compliance matters. | MFC | 0.90 | 472.50 |
| 10/14/25 | Receipt of DIP bank signature card; finalize USTLA No. 4 Amendment re submission of same. | LG | 0.20 | 59.00 |
| 10/14/25 | Review and update calendar re relevant dates/deadlines relating to change from Sub V case to traditional chapter 11 case. | LG | 0.30 | 88.50 |
| 10/14/25 | Review re UST action items; update re status of providing information/documents requested by UST. | LG | 0.20 | 59.00 |
| 10/14/25 | Review ECF filing notifications/updated docket entries and related pleadings; maintain/update case files. | LG | 0.10 | 29.50 |
| 10/15/25 | Review and analyze open compliance issues with instructions. | LMS | 0.40 | 318.00 |
| 10/15/25 | Review re update on status of UST compliance items; including Q. Ng's inquiries/requests for information/documents; email M. Casal re same. | LG | 0.20 | 59.00 |
| 10/15/25 | Review M. Casal update re open items. | LG | 0.10 | 29.50 |
| 10/15/25 | Review schedules and documents re information to assist in preparing September MOR; email information to M. Casal addressing same. | LG | 0.50 | 147.50 |
| 10/15/25 | Review, exchange, and advise upon correspondence re: UST compliance demands. | MFC | 0.50 | 262.50 |
| 10/16/25 | Analysis of issues related to amended SOFA. | MFC | 0.20 | 105.00 |
| 10/16/25 | Draft 2004 meet and confer letters re: Compass and Lugano and related analysis of issues. | MFC | 1.10 | 577.50 |
| 10/16/25 | Review and address issues raised by UST re: 341(a). | MFC | 0.80 | 420.00 |
| 10/16/25 | Evaluate open compliance matters with instructions. | LMS | 0.60 | 477.00 |
| 10/17/25 | Exchange correspondence with CRO re: operating agreement. | MFC | 0.10 | 52.50 |
| 10/17/25 | Review and exchange correspondence regarding UST action items. | MFC | 0.40 | 210.00 |
| 10/20/25 | Attend to case administrative matters, including update-maintain case files. | LG | 0.20 | 59.00 |
| 10/20/25 | Comms with CRO re next steps in administration; focus on lis pendens and dominion and control of investments. | LMS | 0.60 | 477.00 |
| 10/20/25 | Advise regarding next steps in case and ability to resolve pending disputes. | AJF | 0.40 | 318.00 |
| 10/20/25 | Begin draft of third status report. | MFC | 0.70 | 367.50 |
| 10/20/25 | Review/finalize and service of M&C letters to (1) Lugano Diamonds and (2) CODI. | LG | 0.20 | 59.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/20/25 | Revise 2004 exam meet and confer letters; related correspondence with debtors. | MFC | 0.40 | 210.00 |
| 10/21/25 | Advise regarding potential case outcomes. | AJF | 0.40 | 318.00 |
| 10/21/25 | Continue draft of status report and provide instruction for filing. | MFC | 1.50 | 787.50 |
| 10/21/25 | Finalize and prepare for service and filing third status report; supervise courtesy copy to chambers. | LG | 0.30 | 88.50 |
| 10/21/25 | Review and analysis of issues related to monthly operating report. | MFC | 0.80 | 420.00 |
| 10/21/25 | Instructions for completion of first Monthly Operating Report. | LMS | 0.20 | 159.00 |
| 10/21/25 | Review re status of finalizing third status report; prepare POS for same. | LG | 0.20 | 59.00 |
| 10/21/25 | Review and approve status report for final. | LMS | 0.20 | 159.00 |
| 10/21/25 | Review September MOR and email K. Thagard same for input. | LG | 0.20 | 59.00 |
| 10/21/25 | Review and revise the case status report. | AJF | 0.30 | 238.50 |
| 10/21/25 | Review re status re: September MOR and email M. Casal addressing same. | LG | 0.10 | 29.50 |
| 10/21/25 | Team strategy comms re lis pendens and related matters, incl still filing MFRS despite promise to release lis pendens. | LMS | 0.60 | 477.00 |
| 10/22/25 | Discuss revisions to MOR with CRO. | LMS | 0.30 | 238.50 |
| 10/22/25 | Attend to case administrative matters; update/maintain case files. | LG | 0.20 | 59.00 |
| 10/22/25 | Analysis of UST comments to SBFB employment application and draft responses thereto. | MFC | 0.80 | 420.00 |
| 10/22/25 | Emails addressing finalizing of September MOR and email parties re same. | LG | 0.20 | 59.00 |
| 10/22/25 | Review and assess filed complaints and recent disclosures and advise regarding impact on case strategies. | AJF | 0.90 | 715.50 |
| 10/22/25 | Review emails addressing status update re remaining UST compliance items/insurance declaration. | LG | 0.10 | 29.50 |
| 10/22/25 | Review re status relating to finalizing of MOR and email K. K Thagard and P. Kraus requesting documents/bank statement in support of same. | LG | 0.10 | 29.50 |
| 10/22/25 | Review/generate September MOR for approval. | LG | 0.10 | 29.50 |
| 10/22/25 | Revise monthly operating report and related communications with CRO. | MFC | 1.90 | 997.50 |
| 10/23/25 | Comms with CRO re procuring employment orders. | LMS | 0.40 | 318.00 |
| 10/23/25 | Finalize September MOR for filing with court; address issues re: inability to e-file MOR as standard chapter 11 MOR vs. Sub V MOR. | LG | 0.20 | 59.00 |
| 10/23/25 | Finalize and prepare September MOR for e-filing/e-filing of same. | LG | 0.20 | 59.00 |
| 10/23/25 | Review and exchange correspondence with team and UST re: monthly operating report. | MFC | 0.40 | 210.00 |
| 10/23/25 | Review documents received (Schwab bank statements); update case files. | LG | 0.10 | 29.50 |
| 10/23/25 | Review emails addressing status of various matters, including preparation of 9019 motion. | LG | 0.10 | 29.50 |
| 10/23/25 | Review updated docket notifications; work with court/chambers re | LG | 0.30 | 88.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | updating of court docket/e-filing capabilities from Sub V case to standard chapter 11 case; telephone call(s) with Sam (Chambers) re same. | | | |
| 10/23/25 | Telephone call with Heidi (BK clerk supervisor) re remedy e-filing issues in connection with change of Sub V, small business case to standard chapter 11 proceeding. | LG | 0.20 | 59.00 |
| 10/23/25 | Telephone call to chambers (Sam) addressing e-filing issues relative to initial sub V case vs. standard chapter 11 case; email M. Casal re same. | LG | 0.20 | 59.00 |
| 10/27/25 | Multiple communications related to the ability to obtain court orders and impact on case. | AJF | 0.20 | 159.00 |
| 10/27/25 | Review emails re status updates re UST compliance relating to insurance. | LG | 0.10 | 29.50 |
| 10/28/25 | Email Debtor (CRO) re UST quarterly fee deadline. | LG | 0.10 | 29.50 |
| 10/28/25 | Review and revise settlement motion and related documents. | AJF | 1.30 | 1,033.50 |
| 10/29/25 | Provide instruction re: insurance follow up. | MFC | 0.10 | 52.50 |
| 10/29/25 | Review re status of outstanding UST matters, email M. Casal re follow up relating to same and email Moti re status of insurance declaration. | LG | 0.10 | 29.50 |
| 10/29/25 | Work with special counsel re employment issues raised by UST.(.4); prep instructions for suggested approach. (.3) | LMS | 0.70 | 556.50 |
| 10/31/25 | Continue analysis of authority re: special counsel employment. | MFC | 0.20 | 105.00 |
| 10/31/25 | Review and exchange correspondence with CRO re: professional fees. | MFC | 0.10 | 52.50 |
| 11/03/25 | Analyze issues related to motion to modify Rule 2015.3 requirement. | MFC | 0.40 | 210.00 |
| 11/03/25 | Review emails addressing status/strategy re various outstanding matters. | LG | 0.20 | 59.00 |
| 11/03/25 | Review order continuing hearings and analyze central district guidelines re: same. | MFC | 0.30 | 157.50 |
| 11/03/25 | Review and exchange correspondence re: Compass 2004 exam and objections to 9019 motion; related analysis of issues. | MFC | 0.60 | 315.00 |
| 11/03/25 | Team comms re Govt shutdown impact on case and entry of orders. | LMS | 0.60 | 477.00 |
| 11/04/25 | Conference with R. Marshack regarding overall case direction in light of Codi's involvement. | AJF | 0.50 | 397.50 |
| 11/04/25 | Attend to case administrative matters, including update case files and update calendar re (1) continued case status conference, (2) continued hearing re employ CRO and (3) hearing and related dates/deadlines re Sub V's final fee application. | LG | 0.30 | 88.50 |
| 11/04/25 | Conference and correspondence with creditor re: mailing list and notices. | MFC | 0.20 | 105.00 |
| 11/04/25 | Lengthy cases strategy mtg with CRO with marching orders on various matters. | LMS | 1.20 | 954.00 |
| 11/04/25 | Multiple conferences with CRO and special counsel re: informal comments received on 9019 motion and employment application. | MFC | 1.80 | 945.00 |
| 11/04/25 | Review emails addressing issues/status re UST compliance related to updating of insurance. | LG | 0.10 | 29.50 |
| 11/04/25 | Review ECF filing notifications; court docket updates relating to | LG | 0.10 | 29.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | rescheduled hearings. | | | |
| 11/05/25 | Analysis of issues related to 2004 exams. | MFC | 0.20 | 105.00 |
| 11/05/25 | Multiple conferences and follow up correspondence re: issues related to oppositions to 9019 motion. | MFC | 0.90 | 472.50 |
| 11/05/25 | Multiple conferences and correspondence with professionals and AHS re: payment proposal. | MFC | 2.20 | 1,155.00 |
| 11/05/25 | Review pleadings and calendar re status/preparation and related deadlines re: matters set for hearing on 11/18/25. | LG | 0.20 | 59.00 |
| 11/06/25 | Assess and instruct on open UST compliance matters. | LMS | 0.30 | 238.50 |
| 11/06/25 | Conference and follow up correspondence with UST re: outstanding case issues. | MFC | 0.40 | 210.00 |
| 11/06/25 | Review emails addressing status/outstanding UST items. | LG | 0.10 | 29.50 |
| 11/06/25 | Review open UST issues and advise regarding same. | AJF | 0.20 | 159.00 |
| 11/06/25 | Telephone conference with CRO re: action items and next steps in case. | MFC | 0.30 | 157.50 |
| 11/06/25 | Review various emails addressing status and strategy relating to various upcoming and outstanding matters. | LG | 0.20 | 59.00 |
| 11/07/25 | Draft stipulation to continue hearing re: 9019 motion. | MFC | 0.30 | 157.50 |
| 11/07/25 | Lengthy call with CRO including instructions re pending MFRS and 9019 and related discovery for both. | LMS | 0.60 | 477.00 |
| 11/07/25 | Review and exchange multiple correspondence re: UST compliance matters. | MFC | 0.40 | 210.00 |
| 11/07/25 | Review, analyze and advise regarding outstanding UST compliance. | AJF | 0.20 | 159.00 |
| 11/10/25 | Draft stipulation and order re: continue 9019 motion hearing. | MFC | 0.70 | 367.50 |
| 11/10/25 | Phone call from creditor, D. Cave requesting address change; update MML to reflect same. | LG | 0.10 | 29.50 |
| 11/10/25 | Multiple conferences with team and CRO re: Aspen property and 9019 motion. | MFC | 1.30 | 682.50 |
| 11/10/25 | Provide instruction to update creditor list. | MFC | 0.10 | 52.50 |
| 11/10/25 | Follow up on insurance policy update. | MFC | 0.10 | 52.50 |
| 11/10/25 | Review notice re: non-appointment of committee and send email to client group re: same. | MFC | 0.20 | 105.00 |
| 11/10/25 | Review ECF fling notifications and related pleadings, including notice of non-appointment of creditors' committee; update case files. | LG | 0.10 | 29.50 |
| 11/10/25 | Review emails addressing status/update re outstanding UST items/addressing inquiries raised by UST. | LG | 0.20 | 59.00 |
| 11/11/25 | Attend to case administrative matters, including updating case files. | LG | 0.20 | 59.00 |
| 11/11/25 | Multiple communications with Lugano and CODI re: 9019 hearing stipulation; revise stipulation and order accordingly. | MFC | 1.10 | 577.50 |
| 11/11/25 | Review 2004 exam application and provide instruction re: same. | MFC | 0.60 | 315.00 |
| 11/11/25 | Review and exchange correspondence re: issues to be addressed at | MFC | 0.20 | 105.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | status conference. | | | |
| 11/11/25 | Review documents re preparation of October MOR; email K. Thagard requesting bank statement and confirmation re payment of UST quarterly fees. | LG | 0.20 | 59.00 |
| 11/11/25 | Review pleadings and court calendar re matters scheduled for 11/18/25; email M. Casal addressing status/strategy and upcoming deadlines relative to same. | LG | 0.30 | 88.50 |
| 11/12/25 | Analysis of action items in light of continued hearing on settlement motion. | MFC | 0.30 | 157.50 |
| 11/12/25 | Attend to case administrative matters, including updating/calendaring of (1) continued hearing and related deadlines re: 9019 settlement motion, and (2) hearing on application to employ special litigation counsel.. | LG | 0.20 | 59.00 |
| 11/12/25 | Analysis of issues related to preparation and service of subpoenas re: investment accounts. | MFC | 0.50 | 262.50 |
| 11/12/25 | Advise regarding potential next steps in case in light of potential issues with settlements. | AJF | 0.40 | 318.00 |
| 11/12/25 | Exchange correspondence with broker and UST re: insurance policy. | MFC | 0.30 | 157.50 |
| 11/12/25 | Review emails/documents re update relating to updating UST insurance requirement. | LG | 0.10 | 29.50 |
| 11/12/25 | Review options for advancing case in light of potential settlement issues and discovery with third party investment firms. | AJF | 0.30 | 238.50 |
| 11/13/25 | Analysis of discovery requests and related action plan. | MFC | 0.20 | 105.00 |
| 11/13/25 | Communications re: hearing dates and outstanding action items. | MFC | 0.20 | 105.00 |
| 11/13/25 | Review and exchange correspondence re: subpoenas. | MFC | 0.20 | 105.00 |
| 11/14/25 | Analysis of discovery requests and provide instruction re: production search. | MFC | 0.70 | 367.50 |
| 11/14/25 | Prepare subpoena forms re: 9019 motion and provide instruction for service of same. | MFC | 2.50 | 1,312.50 |
| 11/14/25 | Review, assess and advise regarding options to fund the case. | AJF | 0.30 | 238.50 |
| 11/17/25 | Briefly review Lugano petition and related docs with comments for Team. | LMS | 0.70 | 556.50 |
| 11/17/25 | Analysis of Rule 2015.3 and impact of filing of Lugano. | MFC | 0.20 | 105.00 |
| 11/17/25 | Draft stipulation to extend claims bar date re: prejudgment lienholders. | MFC | 0.70 | 367.50 |
| 11/17/25 | Review and analysis of first day motions re: Lugano in preparation for first day hearing; review and exchange correspondence re: same. | MFC | 3.30 | 1,732.50 |
| 11/17/25 | Provide instruction re: document production regarding 9019 motion. | MFC | 0.20 | 105.00 |
| 11/17/25 | Respond to email from UST re: special counsel employment application. | MFC | 0.10 | 52.50 |
| 11/17/25 | Ongoing analysis related to the impact of the Lugano filing and multiple communications related to same. | AJF | 0.70 | 556.50 |
| 11/17/25 | Review draft of October MOR and emails addressing same; update and email M. Casal same for review/input. | LG | 0.20 | 59.00 |
| 11/17/25 | Review relevant documents in preparation for 11/18 hearing. | MFC | 0.90 | 472.50 |
| 11/17/25 | Review October monthly operating report and attachment. | MFC | 0.20 | 105.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/17/25 | Review, assess and advise regarding the impact of the Lugano filing. and multiple communications related to same. | AJF | 1.40 | 1,113.00 |
| 11/17/25 | Work with CRO re funding ask of Moti. | LMS | 0.40 | 318.00 |
| 11/18/25 | Comms with interested parties and prep instructions status conf and MFRS hrg re Perl. | LMS | 0.60 | 477.00 |
| 11/18/25 | Appear at hearing re: status conference, stipulation re: relief from stay, and CRO application. | MFC | 1.50 | 787.50 |
| 11/18/25 | Conferences with team and chief restructuring officer re: hearings in Simba and Lugano cases. | MFC | 2.20 | 1,155.00 |
| 11/18/25 | Conference with R. Marshack regarding the status of the Lugano filing and the potential impact on the Simba case. | AJF | 0.40 | 318.00 |
| 11/18/25 | Attend Lugano first day hearings in order to assess impact on Simba case. | AJF | 2.00 | 1,590.00 |
| 11/18/25 | Begin assessment of Lugano's requests for relief and assess potential impact on estate. | AJF | 0.60 | 477.00 |
| 11/18/25 | Attend hearing on case status conference and relief from stay stipulation. | AJF | 1.50 | 1,192.50 |
| 11/18/25 | Conference with R. Marshack regarding results of hearing and next steps. | AJF | 0.50 | 397.50 |
| 11/18/25 | Provide instruction re: scheduling order and claims bar date notice. | MFC | 0.10 | 52.50 |
| 11/18/25 | Monitor Lugano first day hearing to assess impact on case. | MFC | 2.70 | 1,417.50 |
| 11/18/25 | Provide instruction re: document production relating to 9019 motion. | MFC | 0.30 | 157.50 |
| 11/18/25 | Exchange correspondence with UST and broker re: status of insurance. | MFC | 0.20 | 105.00 |
| 11/18/25 | Review and analyze results of initial hearings (.3); prepare comments and instructions re service and action items (.3). | LMS | 0.60 | 477.00 |
| 11/18/25 | Multiple communications with creditors of Lugano regarding impact of filing on case. | AJF | 0.40 | 318.00 |
| 11/18/25 | Multiple communications including with Lugano counsel regarding hearing requests. | AJF | 0.80 | 636.00 |
| 11/18/25 | Review multiple correspondence related to the house insurance. | AJF | 0.10 | 79.50 |
| 11/18/25 | Review relevant documents and issues in preparation for hearing. | MFC | 2.30 | 1,207.50 |
| 11/18/25 | Review email re outcome of case status conference and related matters. | LG | 0.10 | 29.50 |
| 11/18/25 | Review/address issues re: ECF notifications relating to Lugano filing. | LG | 0.20 | 59.00 |
| 11/19/25 | Draft scheduling order (per ruling at 11-18-25 status conference). | LG | 0.30 | 88.50 |
| 11/19/25 | Analysis of issues related to 9019 discovery; provide instruction re: same. | MFC | 1.50 | 787.50 |
| 11/19/25 | Analysis of issues related to SOFA and schedule amendments. | MFC | 0.30 | 157.50 |
| 11/19/25 | Analysis of issues and action plan arising from 11/18 hearing. | MFC | 0.40 | 210.00 |
| 11/19/25 | Assess issues related to next steps in case in light of pending Lugano and settlement issues and advise regarding same. | AJF | 0.70 | 556.50 |
| 11/19/25 | Review and exchange correspondence re: insurance and UST compliance. | MFC | 0.20 | 105.00 |
| 11/19/25 | Revise scheduling order and bar date notice and provide instruction re: filing and service of same. | MFC | 0.50 | 262.50 |
| 11/20/25 | Correspondence with broker and UST re: insurance. | MFC | 0.40 | 210.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC
Re: In re Simba IL Holdings, LLC-11DHR
I.D. 7202-000 - LMS

October 13, 2026
Invoice 112206


| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/20/25 | Conference with SEC counsel regarding status of case. | AJF | 0.80 | 636.00 |
| 11/20/25 | Advise regarding potential schedules and SOFA amendments. | AJF | 0.30 | 238.50 |
| 11/20/25 | Provide instruction re: proof of service and bar date notice. | MFC | 0.30 | 157.50 |
| 11/20/25 | Follow up related to potential SEC issues. | AJF | 0.30 | 238.50 |
| 11/20/25 | Review audio recordings re: Lugano first day hearings. | MFC | 0.20 | 105.00 |
| 11/21/25 | Conference with Champion Force counsel regarding status of case. | AJF | 0.50 | 397.50 |
| 11/21/25 | Review and advise on issues related to ongoing litigation matters. | AJF | 0.20 | 159.00 |
| 11/22/25 | Review and assess Lugano action in order to determine scope of participation in case. | AJF | 0.80 | 636.00 |
| 11/24/25 | Communications with Champion Force counsel. | AJF | 0.10 | 79.50 |
| 11/24/25 | Exchange correspondence with creditor re: bar date and 9019 motion. | MFC | 0.30 | 157.50 |
| 11/24/25 | Review and follow-up email to M. Casal re October MOR. | LG | 0.10 | 29.50 |
| 11/24/25 | Review Lugano case ECF notices and download/forward various pleaadings as requested by A. Friedman; update case files. | LG | 0.30 | 88.50 |
| 11/24/25 | Review entered scheduling order and calendaring of dates/deadlines thereunder. | LG | 0.20 | 59.00 |
| 11/24/25 | Revise CRO employment order and communications with CRO re: same. | MFC | 0.60 | 315.00 |
| 11/25/25 | Attend to case administrative matters, update case files/calendaring. | LG | 0.20 | 59.00 |
| 11/25/25 | Review emails and provide instructions re payment of UST Quarterly fees. | LG | 0.20 | 59.00 |
| 11/25/25 | Review and approve Monthly Operating Report with advance of fees. | LMS | 0.30 | 238.50 |
| 11/25/25 | Revise monthly operating report and correspondence re: quarterly fee. | MFC | 0.40 | 210.00 |
| 11/26/25 | Analysis of issues related to MOR and attachment; provide instruction re: same. | MFC | 0.70 | 367.50 |
| 11/26/25 | Calendaring of hearing re motion approve sale procedures and related dates/deadlines. | LG | 0.10 | 29.50 |
| 11/26/25 | Finalize October MOR and prepare same for filing/e-filing. | LG | 0.20 | 59.00 |
| 11/26/25 | Generate October MOR and email same to R. Marshack for approval/execution.. | LG | 0.10 | 29.50 |
| 11/26/25 | Review and finalize monthly operating report. | LMS | 0.60 | 477.00 |
| 11/26/25 | Review emails addressing issues/changes needed to October MOR; revise same. | LG | 0.20 | 59.00 |
| 12/01/25 | Analysis of issues related to SEC correspondence and 9019 motion. | MFC | 1.20 | 630.00 |
| 12/01/25 | Draft motion to continue hearing on 9019 motion and related correspondence. | MFC | 0.80 | 420.00 |
| 12/01/25 | Analysis of issues related to Compass and correspondence related to same. | MFC | 0.50 | 262.50 |
| 12/01/25 | Evaluate UST compliance issues with instructions for handling. | LMS | 0.40 | 318.00 |
| 12/01/25 | Emails addressing (1) UST insurance requirements and (2) status re payment/processing of UST quarterly fees. | LG | 0.20 | 59.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/01/25 | Exchange correspondence with UST re: insurance and special counsel employment. | MFC | 0.20 | 105.00 |
| 12/01/25 | Follow up re: quarterly fee payment. | MFC | 0.10 | 52.50 |
| 12/01/25 | Review and analyze and advise regarding multiple pleadings in the Lugano case and impact on Simba proceeding. | AJF | 1.10 | 874.50 |
| 12/01/25 | Review court docket and filed pleadings re Lugano bankruptcy case; upload/circulate various pleadings and update case files. | LG | 0.20 | 59.00 |
| 12/01/25 | Review re upcoming deadline relating to removal and email parties re same. | LG | 0.10 | 29.50 |
| 12/01/25 | Study upcoming admin deadlines with instructions for follow up after speaking to CRO. | LMS | 0.60 | 477.00 |
| 12/01/25 | Telephone conference with CRO re: outstanding case issues. | MFC | 0.30 | 157.50 |
| 12/02/25 | Draft motion to continue hearing re: 9019 and declaration in support. | MFC | 2.30 | 1,207.50 |
| 12/02/25 | Communication with Lugano CC counsel. | AJF | 0.10 | 79.50 |
| 12/02/25 | Conference with Lugano committee counsel. | AJF | 0.70 | 556.50 |
| 12/02/25 | Instructions for calls with counsel for CODI, Committee counsel in Lugano and former litigation counsel. | LMS | 0.60 | 477.00 |
| 12/02/25 | Multiple conferences with team re: outstanding case issues. | MFC | 0.70 | 367.50 |
| 12/02/25 | Prepare for and participate in conference with Lugano committee re: Simba impact on Lugano case. | MFC | 0.70 | 367.50 |
| 12/02/25 | Review ECF filing notifications and related pleadings. | LG | 0.10 | 29.50 |
| 12/02/25 | Telephone conference with RW re: 9019 motion and next steps. | MFC | 0.60 | 315.00 |
| 12/03/25 | Attend to case administrative matters, including review of filed POC's and update mailing matrix. | LG | 0.30 | 88.50 |
| 12/03/25 | Communications and telephone call with P. Kraus re assist with case administrative matters (i.e., procedures relating to NEF notices in Lugano DE case). | LG | 0.30 | 88.50 |
| 12/03/25 | Draft pro hac vice application for A. Friedman re: Lugano BK. | LG | 0.20 | 59.00 |
| 12/03/25 | Conferences with CRO team re: miscellaneous case issues and action items. | MFC | 0.50 | 262.50 |
| 12/03/25 | Correspondence with broker re: insurance designee. | MFC | 0.20 | 105.00 |
| 12/03/25 | Communications related to the pending motion to continue the 9019 hearing. | AJF | 0.20 | 159.00 |
| 12/03/25 | Conference with Lugano counsel regarding positions in case and related follow up. | AJF | 0.90 | 715.50 |
| 12/03/25 | Finalize motion to continue 9019 motion; related correspondence with CRO and Compass. | MFC | 0.50 | 262.50 |
| 12/03/25 | Review email from A. Laffrey and service of process for Simba IL Holdings LLC -- notice of zoom 341a meeting for Lugano Diamonds & Jewelry Inc. | PGL | 0.30 | 88.50 |
| 12/04/25 | Attend to case administrative matters including review/monitor of | LG | 0.20 | 59.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | pleadings filed in Lugano BK. case. | | | |
| 12/04/25 | Analysis of issues related to diamond contracts. | MFC | 0.40 | 210.00 |
| 12/04/25 | Analysis of issues raised by Lugano and related conferences with team. | MFC | 0.90 | 472.50 |
| 12/04/25 | Conference with R. Marshack regarding case status and next steps. | AJF | 1.10 | 874.50 |
| 12/04/25 | Multiple communications with Lugano and other counsel regarding status of case and potential resolutions of open issues. | AJF | 0.90 | 715.50 |
| 12/04/25 | Review ECF filing notifications and related pleadings; update case files. | LG | 0.10 | 29.50 |
| 12/04/25 | Review RFN by counsel for official committee and update MML/service lists. | LG | 0.20 | 59.00 |
| 12/04/25 | Telephone conference with CRO re: outstanding case issues and action items. | MFC | 0.70 | 367.50 |
| 12/08/25 | Review and analyze multiple Lugano pleadings in order to assess impact on Simba proceedings. | AJF | 0.80 | 636.00 |
| 12/08/25 | Exchange correspondence with UST and broker re: insurance. | MFC | 0.20 | 105.00 |
| 12/08/25 | Review NDA provided by Lugano. | MFC | 0.20 | 105.00 |
| 12/08/25 | Review ECF filing notifications re: Lugano BK case and download/forward pleadings requested by A. Friedman. | LG | 0.20 | 59.00 |
| 12/08/25 | Review court calendar re status of any posted tentatives relating to matters scheduled for 12/9/25; email M. Casal addressing same and arrange telephonic appearance on behalf of M. Casal. | LG | 0.20 | 59.00 |
| 12/09/25 | Appear at hearing re: relief from stay and status conference. | MFC | 1.50 | 787.50 |
| 12/09/25 | Conferences with CRO, team, and Lugano re: debrief issues raised at hearing. | MFC | 0.60 | 315.00 |
| 12/09/25 | Monitor Lugano BK case, download/update case files and email A. Friedman requested pleadings. | LG | 0.10 | 29.50 |
| 12/09/25 | Review Court's tentative re 12/9/25 matters and email M. Casal re same. | LG | 0.10 | 29.50 |
| 12/09/25 | Review October MOR and draft November MOR. | LG | 0.20 | 59.00 |
| 12/09/25 | Review and revise NDA; related correspondence with Lugano and CRO. | MFC | 0.40 | 210.00 |
| 12/10/25 | Assess employment issues for special counsel and status of related administrative matters with instructions. | LMS | 0.60 | 477.00 |
| 12/10/25 | Conference with R. Marshack regarding next steps in case. | AJF | 0.30 | 238.50 |
| 12/10/25 | Conferences with CRO and team re: outstanding action items. | MFC | 0.80 | 420.00 |
| 12/10/25 | Analysis of diamond contracts. | MFC | 0.30 | 157.50 |
| 12/10/25 | Review and revise NDA with Lugano. | AJF | 0.20 | 159.00 |
| 12/10/25 | Review court docket update re continued status conference and related deadline; and update calendar re same. | LG | 0.10 | 29.50 |
| 12/11/25 | Review and analysis of Lugano docket. | MFC | 0.30 | 157.50 |
| 12/11/25 | Review various NEF requests and RFN; maintain/update creditor matrix. | LG | 0.20 | 59.00 |
| 12/11/25 | Telephone conference with Lugano counsel re: outstanding case issues. | MFC | 0.30 | 157.50 |
| 12/12/25 | Review relevant issues related to Lugano bankruptcy. | MFC | 0.20 | 105.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/15/25 | Review re status of November MOR and email M. Casal addressing same. | LG | 0.10 | 29.50 |
| 12/15/25 | Review and revise monthly operating report for November. | MFC | 0.20 | 105.00 |
| 12/15/25 | Review/monitor Lugano bankruptcy docket; review filed pleadings/download same, update case files and email A. Friedman re same (including filed Schedules/SOFA's). | LG | 0.50 | 147.50 |
| 12/17/25 | Monitor Lugano bankruptcy case; download/circulate pleadings. | LG | 0.10 | 29.50 |
| 12/18/25 | Review listing of Ferder litigation and compare to MML re status of inclusion on same; email M. Casal re same. | LG | 0.40 | 118.00 |
| 12/18/25 | Telephone conference with Lugano re: sale procedures hearing. | MFC | 0.30 | 157.50 |
| 12/19/25 | Review Lugano documents to assess impact on Simba case. | AJF | 0.80 | 636.00 |
| 12/22/25 | Review and fallow-up email to M. Casal re status re November MOR and payment of UST quarterly fees. | LG | 0.10 | 29.50 |
| 12/22/25 | Review and revise monthly operating report and attachment. | MFC | 0.50 | 262.50 |
| 12/22/25 | Review emails addressing MOR; finalize November MOR and related attachment and e-filing of same. | LG | 0.30 | 88.50 |
| 12/22/25 | Review email Delaware registered agent and service of process Notice of (A) Rescheduled Dates For Hearings and (B) Revised Deadlines Related to The Sale of Some or all of Debtors' Asset In re: Lugano Diamonds & Jewelry Inc (Chapter 11 Case No: 25-12055 (BLS). | PGL | 0.40 | 118.00 |
| 12/22/25 | Review/monitor Lugano BK case and download/circulate pleadings. | LG | 0.10 | 29.50 |
| 12/23/25 | Address and advise regarding UST compliance issues. | AJF | 0.30 | 238.50 |
| 12/24/25 | Multiple communications related to pending insurance issues on the Aspen house. | AJF | 0.50 | 397.50 |
| 12/29/25 | Analysis of issues related to settlement and insurance. | MFC | 0.40 | 210.00 |
| 01/07/26 | Review ECF filing notifications re monitoring of Lugano BK case. | LG | 0.10 | 29.50 |
| 01/07/26 | Review email from A. Laffey providing Notice of Deadlines For the Filing of Proofs of Claim Including Requests For Payment Pursuant to Section 503(B)(9) of the Bankruptcy Code (In re: Lugano Diamonds & Jewelry Inc, Chapter 11, in the United States Bankruptcy Court for the District of Delaware). | PGL | 0.30 | 88.50 |
| 01/07/26 | Review email from A. Laffrey providing invoice for services (handling of Notice of Deadlines For the Filing of Proofs of Claim Including Requests For Payment Pursuant to Section 503(B)(9) of the Bankruptcy Code (In re: Lugano Diamonds & Jewelry Inc, Chapter 11, in the United States Bankruptcy Court for the District of Delaware). | PGL | 0.20 | 59.00 |
| 01/07/26 | Review two additional emails from A. Laffrey providing Notice of Deadlines For the Filing of Proofs of Claim Including Requests For Payment Pursuant to Section 503(B)(9) of the Bankruptcy Code (In re: Lugano Diamonds & Jewelry Inc, Chapter 11, in the United States Bankruptcy Court for the District of Delaware). | PGL | 0.30 | 88.50 |
| 01/08/26 | Review bar date notice re Lugano BK case and calendaring of same. | LG | 0.20 | 59.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/12/26 | Further discussions with CRO re special counsel employment issues and concerns re tax implications for sale of property. | LMS | 0.40 | 318.00 |
| 01/12/26 | Review filed POC's and update/maintain master mailing list to reflect same. | LG | 0.60 | 177.00 |
| 01/13/26 | Attend to case administrative matters; including update case files and calendaring matters. | LG | 0.20 | 59.00 |
| 01/13/26 | Review pleadings re upcoming dates/deadlines pursuant to scheduling order including (1) continued S/C and (2) deadline for filing plan and D/S; email parties re same. | LG | 0.20 | 59.00 |
| 01/14/26 | Draft December MOR and email M. Casal same, including status/reminder re UST quarterly fees. | LG | 0.30 | 88.50 |
| 01/14/26 | Multiple communications and advice related to house related issues. | AJF | 0.30 | 238.50 |
| 01/14/26 | Multiple communications with CRO in preparation for meeting on all major issues and timetable. | LMS | 0.70 | 556.50 |
| 01/14/26 | Review ECF filing notifications re: monitor Lugano Diamonds BK case | LG | 0.10 | 29.50 |
| 01/15/26 | Review returned mail and attend to case administrative matters/update MML. | LG | 0.20 | 59.00 |
| 01/16/26 | Prep for and attend lengthy call with CRO and counsel re overall case strategy and action plan to implement. | LMS | 1.20 | 954.00 |
| 01/18/26 | Assist with finalizing CPA employment. | LMS | 0.30 | 238.50 |
| 01/19/26 | Analysis of issues related to sale of house and settlement with prejudgment lienholders. | MFC | 1.40 | 735.00 |
| 01/19/26 | Analyze and review issues related to filing proof of claim in Lugano bankruptcy. | MFC | 0.60 | 315.00 |
| 01/21/26 | Address potential tax issues. | AJF | 0.30 | 238.50 |
| 01/21/26 | Attend to case administrative matters, including review of ECF notifications re: docket updates. | LG | 0.10 | 29.50 |
| 01/21/26 | Continue analysis of issues related to Lugano proof of claim. | MFC | 0.30 | 157.50 |
| 01/21/26 | Follow-up email re UST compliance (December MOR and UST quarterly fees). | LG | 0.10 | 29.50 |
| 01/21/26 | Review and revise monthly operating report and attachment. | MFC | 0.30 | 157.50 |
| 01/21/26 | Telephone conference and related follow up correspondence with Lugano re: outstanding issues in both cases. | MFC | 0.90 | 472.50 |
| 01/22/26 | Comms with CRO re update on various matters incl employment of special counsel and CPA. | LMS | 0.50 | 397.50 |
| 01/22/26 | Exchange correspondence re: schedules and Ferder claim. | MFC | 0.20 | 105.00 |
| 01/26/26 | Conference with R. Marshack and related follow up regarding status of investments, house sale, and next steps in case. | AJF | 0.90 | 715.50 |
| 01/26/26 | Draft proof of claim and attachment re: Lugano bankruptcy. | MFC | 1.10 | 577.50 |
| 01/26/26 | Draft stip re: voluntary withdrawal of 9019 motion. | MFC | 0.60 | 315.00 |
| 01/26/26 | Follow-up email re UST compliance issues (MOR and UST quarterly | LG | 0.10 | 29.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | fees). | | | |
| 01/26/26 | Prep for and attend strategy session with CRO | LMS | 0.60 | 477.00 |
| 01/26/26 | Review re bar date and status of POC (re: Lugano BK); email M. Casal re same. | LG | 0.10 | 29.50 |
| 01/26/26 | Review ECF filing/court docket updates; review/update JuraLaw calendar. | LG | 0.10 | 29.50 |
| 01/26/26 | Telephone conference with Lugano re: outstanding case issues. | MFC | 0.30 | 157.50 |
| 01/27/26 | Conference with the SEC counsel and related follow up regarding case status. | AJF | 0.50 | 397.50 |
| 01/27/26 | Commence drafting of fourth status report. | LG | 1.50 | 442.50 |
| 01/27/26 | Multiple correspondence re: 9019 withdrawal, stip, and order; provide instruction for filing. | MFC | 0.90 | 472.50 |
| 01/27/26 | Review ECF notifications re Lugano BK re case monitoring. | LG | 0.10 | 29.50 |
| 01/27/26 | Revise Lugano proof of claim and provide instruction for filing. | MFC | 0.70 | 367.50 |
| 01/28/26 | Conference with the accountants related to potential tax issues for the estate. | AJF | 0.50 | 397.50 |
| 01/28/26 | Finalize draft of fourth status report. | LG | 0.70 | 206.50 |
| 01/28/26 | Review and revise status report. | MFC | 0.20 | 105.00 |
| 01/29/26 | Review and analysis of MORs. quarterly fees, and attachment. | MFC | 0.40 | 210.00 |
| 01/29/26 | Finalize and filing of December MOR. | LG | 0.20 | 59.00 |
| 01/29/26 | Review re UST compliance issues and email A. Friedman and M. Casal re same. | LG | 0.20 | 59.00 |
| 01/29/26 | Review information related to alternative investments. | MFC | 0.20 | 105.00 |
| 01/29/26 | Review, finalize and generate December MOR and related attachment; forward same to R. Marshack for approval/execution and instructions re payment of UST quarterly fees. | LG | 0.40 | 118.00 |
| 01/30/26 | Review and assess open issues in the Lugano case and address impact on current case. | AJF | 0.50 | 397.50 |
| 02/02/26 | Assess options for paying estate expenses. | AJF | 0.20 | 159.00 |
| 02/02/26 | Correspondence with UST and CODI re: supplemental employment application. | MFC | 0.40 | 210.00 |
| 02/03/26 | Analysis of issues related to revised settlement with Gadol and Testa. | MFC | 0.30 | 157.50 |
| 02/03/26 | Review and advise regarding communications with the UST regarding case resolution. | AJF | 0.20 | 159.00 |
| 02/03/26 | Review/monitor ECF filing notifications re Lugano Diamond bankruptcy.. | LG | 0.20 | 59.00 |
| 02/04/26 | Review and analyze recent Lugano filings, including adversaries to assess impact on Simba case. | AJF | 0.70 | 556.50 |
| 02/04/26 | Review/update draft of fourth status report. | LG | 0.20 | 59.00 |
| 02/05/26 | Review and analysis of interim management agreement, amendment, and APA re: assumed liabilities. | MFC | 0.50 | 262.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 02/05/26 | Review/monitor ECF filing notifications re Lugano BK. | LG | 0.10 | 29.50 |
| 02/05/26 | Telephone conference and related correspondence with CRO re: motion to continue. | MFC | 0.40 | 210.00 |
| 02/05/26 | Revise motion to continue plan confirmation dates and order; provide instruction re: filing. | MFC | 0.80 | 420.00 |
| 02/06/26 | Review, assess and advise regarding options to have expenses paid by third parties. | AJF | 0.40 | 318.00 |
| 02/09/26 | Draft revised fourth status report. | MFC | 1.20 | 630.00 |
| 02/09/26 | Review documents/pleadings and emails addressing status/strategy and related upcoming dates/deadlines. | LG | 0.20 | 59.00 |
| 02/10/26 | Review and advise regarding drat status report. | AJF | 0.20 | 159.00 |
| 02/10/26 | Review and revise fourth status report; provide instruction re: filing. | MFC | 0.70 | 367.50 |
| 02/10/26 | Review and revise 4th status report for Court. | LMS | 0.30 | 238.50 |
| 02/10/26 | Review and finalize fourth status report; prepare same for service and filing with court and courtesy copy to chambers. | LG | 0.30 | 88.50 |
| 02/10/26 | Review/assist re finalizing fourth status report, including POS for same. | LG | 0.40 | 118.00 |
| 02/11/26 | Review and assess communications related to property level expenses. | AJF | 0.20 | 159.00 |
| 02/11/26 | Review prior MOR, update receipt/disbursement chart and draft January MOR. | LG | 0.30 | 88.50 |
| 02/12/26 | Communications related to pending house expenses and solutions to paying for same. | AJF | 0.40 | 318.00 |
| 02/12/26 | Review plesdings re preparation for upcoming 2/17/26 matters re: (1) status conference and (2) employment of special counsel; email M. Casal addressing same and arrange for telephonic appearance on behalf of M. Casal. | LG | 0.20 | 59.00 |
| 02/12/26 | Review email from M. Casal addressing status re filed POC in Lugano matter; review filed claim and confirmation report and email response to M. Casal. | LG | 0.20 | 59.00 |
| 02/12/26 | Review RFN's filed by counsel for Gadol and Testa; update master mailing data list. | LG | 0.20 | 59.00 |
| 02/12/26 | Review/monitor ECF filing notifications and related pleadings re Lugano BK case. | LG | 0.20 | 59.00 |
| 02/13/26 | Consult in on UST compliance matters with instructions | LMS | 0.40 | 318.00 |
| 02/13/26 | Correspondence related to pending expense issues. | AJF | 0.10 | 79.50 |
| 02/13/26 | Review and address UST compliance matters. | MFC | 0.30 | 157.50 |
| 02/13/26 | Review multiple communications and advise regarding UST compliance. | AJF | 0.20 | 159.00 |
| 02/13/26 | Review UST's email addressing issues/concerns re: outstanding UST requirements; review UST requirements/documents submitted and email L. Shulmkan and M. Casal re same. | LG | 0.40 | 118.00 |
| 02/16/26 | Review and assess options to address ongoing expense issues. | AJF | 0.30 | 238.50 |
| 02/17/26 | Consult in on employment and UST compliance issues and advise CRO. | LMS | 0.40 | 318.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 02/17/26 | Follow up on and advise regarding pending insurance issues. | AJF | 0.20 | 159.00 |
| 02/17/26 | Prepare for and appear at hearing re: status conference and special counsel employment application. | MFC | 2.10 | 1,102.50 |
| 02/17/26 | Prepare for, participate in, and debrief call with UST re: compliance matters. | MFC | 1.10 | 577.50 |
| 02/17/26 | Telephone conference with counsel for Lugano re: outstanding matters. | MFC | 0.10 | 52.50 |
| 02/18/26 | Call with CRO and counsel re required monthly expenses and options for payment. | LMS | 0.40 | 318.00 |
| 02/18/26 | Provide notice of continued hearing and status conference. | MFC | 0.20 | 105.00 |
| 02/18/26 | Telephone conference with CRO re: outstanding case issues. | MFC | 0.20 | 105.00 |
| 02/19/26 | Conference with R. Marshack open case issues. | AJF | 0.30 | 238.50 |
| 02/19/26 | Draft notice of continued status conference. | LG | 0.20 | 59.00 |
| 02/19/26 | Finalize notice of continued status conference and prepare same for service and filling. | LG | 0.30 | 88.50 |
| 02/19/26 | Provide instruction re: notices and filing of declaration. | MFC | 0.40 | 210.00 |
| 02/19/26 | Review email/s/documents addressing UST compliance items. | LG | 0.20 | 59.00 |
| 02/19/26 | Review January MOR and related attachment; forward same to parties for review/approval. | LG | 0.20 | 59.00 |
| 02/19/26 | Review re outcome of 2/17/26 status conference and calendaring of continued s/c and related deadline. | LG | 0.10 | 29.50 |
| 02/19/26 | Review and assist re address issues/payment re: outstanding UST quarterly fees. | LG | 0.20 | 59.00 |
| 02/23/26 | Discuss Jan MOR with CRO for approval. | LMS | 0.20 | 159.00 |
| 02/23/26 | Numerous comms with interested parties re responsibility for house maintenance expenses. | LMS | 0.70 | 556.50 |
| 02/23/26 | Emails addressing issues re January MOR and related issues. | LG | 0.20 | 59.00 |
| 02/23/26 | Review re status of UST compliance matters, including status re January MOR; email M. Casal re same. | LG | 0.10 | 29.50 |
| 02/23/26 | Review emails addressing issues re 9019 motion; review LBR's and court calendar re available hearing dates and email M. Casal addressing same. | LG | 0.20 | 59.00 |
| 02/23/26 | Review and revise MOR and supporting documents. | MFC | 0.60 | 315.00 |
| 02/23/26 | Review, finalize/generate January MOR and related attachments and email same to R. Marshack for approval/execution. | LG | 0.20 | 59.00 |
| 02/24/26 | Address issues related to the MORs and communications related to the same. | AJF | 0.20 | 159.00 |
| 02/24/26 | Assess and advise regarding payment of the estate's expenses. | AJF | 0.40 | 318.00 |
| 02/24/26 | Finalize and submission/e-filing of January MOR. | LG | 0.20 | 59.00 |
| 02/24/26 | Follow up communications related to the payment of house related expenses. | AJF | 0.30 | 238.50 |
| 02/24/26 | Review schedules re: amendments. | MFC | 0.20 | 105.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 02/24/26 | Work with CRO on issues with extending listing agreement and related expense advance issues. | LMS | 0.40 | 318.00 |
| 02/24/26 | Review, assess and advise regarding pending discovery requests by the SEC. | AJF | 0.40 | 318.00 |
| 02/25/26 | Attend to case administrative matters, including update case files and calendaring of hearing on 9019 motion and related deadlines. | LG | 0.20 | 59.00 |
| 02/25/26 | Exchange correspondence re: schedule amendments. | MFC | 0.20 | 105.00 |
| 02/26/26 | Review Lugano pleadings to assess impact on Simba case. | AJF | 0.20 | 159.00 |
| 02/26/26 | Review documents previously provided to CODI re: 9019 motion. | MFC | 0.20 | 105.00 |
| 02/26/26 | Review and revise schedules; provide instruction re: same. | MFC | 0.80 | 420.00 |
| 02/27/26 | Review and advise regarding advances made to keep the lights on. | AJF | 0.30 | 238.50 |
| 02/27/26 | Review and revise schedules and supporting documents. | MFC | 0.60 | 315.00 |
| 03/02/26 | Review bank statements and send to UST. | MFC | 0.20 | 105.00 |
| 03/02/26 | Review, assess and advise regarding options to address estate expenses. | AJF | 0.30 | 238.50 |
| 03/03/26 | Attend to case administrative matters, including updating case files. | LG | 0.10 | 29.50 |
| 03/03/26 | Review emails and confirmation re payment of UST quarterly fee. | LG | 0.10 | 29.50 |
| 03/05/26 | Attend to case administrative matters; including updating case files. | LG | 0.20 | 59.00 |
| 03/05/26 | Exchange correspondence with Grobstein Teeple re: tax returns. | MFC | 0.30 | 157.50 |
| 03/06/26 | Multiple conferences and correspondence re: continued 9019 hearing and discovery schedule. | MFC | 1.00 | 525.00 |
| 03/09/26 | Draft stipulation to continue 9019 motion; related correspondence with objecting parties. | MFC | 2.40 | 1,260.00 |
| 03/09/26 | Conference re: 9019 motion and benefits thereof. | MFC | 0.10 | 52.50 |
| 03/09/26 | Review Lugano 2004 exam application. | MFC | 0.20 | 105.00 |
| 03/09/26 | Revise order re: continue 9019 hearing and provide instruction for filing and service of stipulation and order. | MFC | 0.40 | 210.00 |
| 03/10/26 | Attend to case administrative matters, including review of order approving stipulation continuing 9019 motion and calendaring of continued hearings and related dates/deadlines. | LG | 0.20 | 59.00 |
| 03/10/26 | Provide instruction re: 9019 hearing and amended schedule. | MFC | 0.10 | 52.50 |
| 03/11/26 | Review January MOR and commence preparation of February MOR and related attachment. | LG | 0.20 | 59.00 |
| 03/12/26 | Locate settlement agreement and send to Gadol and Testa counsel. | MFC | 0.10 | 52.50 |
| 03/13/26 | Conference and related follow up correspondence re: 9019 discovery. | MFC | 0.50 | 262.50 |
| 03/13/26 | Conference and related correspondence re: 9019 discovery. | ARD | 0.50 | 97.50 |
| 03/13/26 | Analyze and identify previous requests re 9019 discovery and documents gathered. | ARD | 0.20 | 39.00 |
| 03/16/26 | Conference with Richard and Kris regarding open items and related follow up. | AJF | 0.30 | 238.50 |
| 03/16/26 | Email communications re 9019 discovery and documents previously | ARD | 0.40 | 78.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | exported. | | | |
| 03/17/26 | Communications with CRO and Gadol & Testa re: insurance payments. | MFC | 0.50 | 262.50 |
| 03/17/26 | Multiple communications related to the payment of insurance. | AJF | 0.20 | 159.00 |
| 03/17/26 | Review draft of February MOR and email same to M. Casal for review/approval. | LG | 0.10 | 29.50 |
| 03/18/26 | Review, assess and advise regrading potential solutions for addressing the house insurance issues. | AJF | 0.60 | 477.00 |
| 03/23/26 | Assess and advise regarding pending insurance issues. | AJF | 0.30 | 238.50 |
| 03/23/26 | Analyze outstanding 9019 discovery; provide instruction re: same. | MFC | 0.80 | 420.00 |
| 03/23/26 | Review February MOR; provide instruction re: same. | MFC | 0.30 | 157.50 |
| 03/23/26 | Telephone conference with CRO re: 9019 deposition. | MFC | 0.30 | 157.50 |
| 03/23/26 | Review UST guidelines re: DIP account; correspondence with CRO re: same. | MFC | 0.20 | 105.00 |
| 03/23/26 | Review/generate February MOR and related attachments; email same to R. Marshack for approval/execution. | LG | 0.30 | 88.50 |
| 03/24/26 | Attend to case administrative matters, including update case files. | LG | 0.10 | 29.50 |
| 03/24/26 | Finalize February MOR and prepare same for e-filing/e-filing. | LG | 0.20 | 59.00 |
| 03/24/26 | Exchange correspondence with CODI re: MORs, bank statements, and schedules. | MFC | 0.30 | 157.50 |
| 03/30/26 | Multiple correspondence with funds re: production of confidential documents in relation to 9019 discovery. | MFC | 0.90 | 472.50 |
| 03/30/26 | Telephone conference with A. Friedman re: settlement analysis and Ferder objections to plan. | MFC | 0.60 | 315.00 |
| 03/31/26 | Continued correspondence with funds re: discovery related to alternative investments. | MFC | 0.90 | 472.50 |
| 03/31/26 | Exchange multiple correspondence with CRO, team, and CODI re: CRO deposition. | MFC | 0.40 | 210.00 |
| 03/31/26 | Review documents sent to CRO from CWS; correspondence re: same. | MFC | 0.20 | 105.00 |
| 04/01/26 | Prepare for and participate in Telephone conference with CRO re: deposition preparation and related issues. | MFC | 1.30 | 682.50 |
| 04/02/26 | Continue analysis of issues related to DE writs of attachment. | MFC | 0.30 | 157.50 |
| 04/03/26 | Respond to email from CWS re: 9019 discovery. | MFC | 0.10 | 52.50 |
| 04/06/26 | Multiple communications with CRO, CODI, and team re: Marshack deposition. | MFC | 0.60 | 315.00 |
| 04/07/26 | Analysis of and correspondence relating to outstanding discovery; provide instruction re: same. | MFC | 1.20 | 630.00 |
| 04/07/26 | Communications with CRO re: deposition. | MFC | 0.40 | 210.00 |
| 04/07/26 | Review and address issues related to White Mountain's pending relief from stay. | AJF | 0.20 | 159.00 |
| 04/08/26 | Draft stipulation to continue 9019 hearing. | MFC | 0.40 | 210.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/09/26 | Continue analysis of issues and authorities relevant to prejudgment liens. | MFC | 0.90 | 472.50 |
| 04/09/26 | Continue draft of stipulations to continue hearings; provide instruction re: same. | MFC | 0.70 | 367.50 |
| 04/09/26 | Review documents/calendar re matters scheduled for 4/28/26 and email M. Casal re status re same. | LG | 0.10 | 29.50 |
| 04/13/26 | Exchange correspondence with UST and team re: status of stipulations to continue hearings. | MFC | 0.40 | 210.00 |
| 04/13/26 | Respond to email from creditor re: status of case. | MFC | 0.10 | 52.50 |
| 04/13/26 | Review MOR's and draft March 2026 MOR and related attachment. | LG | 0.30 | 88.50 |
| 04/13/26 | Review drafts of stipulations and proposed orders continuing matters scheduled for 4/28/26 and email M. Casal re status update re: same. | LG | 0.20 | 59.00 |
| 04/15/26 | Exchange multiple correspondence with Fundamental Advisors; analysis of issues related thereto. | MFC | 0.60 | 315.00 |
| 04/15/26 | Email(s) with M. Casal addressing issues re noticing to the investment funds and related matters; review documents and email M. Casal findings re same. | LG | 0.30 | 88.50 |
| 04/16/26 | Review/draft March MOR and review re UST compliance items, including payment of UST quarterly fees; email M. Casal re same. | LG | 0.30 | 88.50 |
| 04/20/26 | Exchange correspondence re: status conference and status report. | MFC | 0.10 | 52.50 |
| 04/20/26 | Review email from M. Casal addressing status/timing re status conference and related deadline for filing updated status report; review pleadings re same and email response to M. Casal. | LG | 0.20 | 59.00 |
| 04/22/26 | Review and address issues related to matters set for hearing on April 28, 2026. | MFC | 0.30 | 157.50 |
| 04/22/26 | Review pleadings and court calendar re 4/28/26 matters; email M. Casal addressing same. | LG | 0.20 | 59.00 |
| 04/23/26 | Draft stipulation to continue hearing re: MFRS; provide instruction re: order. | MFC | 0.70 | 367.50 |
| 04/23/26 | Follow-up email re March MOR. | LG | 0.10 | 29.50 |
| 04/23/26 | Multiple conferences and correspondence with court, WMCI, and team re: matters scheduled for hearing. | MFC | 0.70 | 367.50 |
| 04/23/26 | Review court calendar and related pleadings re matters scheduled for 4/28/26 and email M. Casal addressing same. | LG | 0.30 | 88.50 |
| 04/23/26 | Send monthly operating report to CRO for review and signature. | MFC | 0.10 | 52.50 |
| 04/24/26 | Analysis of issues and documents relevant to Gadol and Testa settlement. | MFC | 0.40 | 210.00 |
| 04/24/26 | Communications with debtor re: MORs. | MFC | 0.30 | 157.50 |
| 04/24/26 | Prepare for and participate in conference with UST re: conversion or dismissal. | MFC | 1.20 | 630.00 |
| 04/24/26 | Review, revise, and finalize Stipulation for Order: Continuing (1) the Hearing on the Motion to Approve Adequacy of the Debtor's Disclosure Statement in Support of Chapter 11 Plan of Liquidation and (2) Related | AMV | 0.10 | 19.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Deadlines. | | | |
| 04/24/26 | Telephone conference with local counsel re: admin bar date notice. | MFC | 0.10 | 52.50 |
| 04/27/26 | Analysis of issues relevant to status conference and scheduling order entered by court. | MFC | 0.40 | 210.00 |
| 04/27/26 | Follow up with CRO re: monthly operating report. | MFC | 0.10 | 52.50 |
| 04/27/26 | Review re entered orders continuing various matters scheduled for 4/28/26; update calendar. | LG | 0.20 | 59.00 |
| 04/27/26 | Review pleadings, including notice of continued S/C scheduled for 5/12/26 and related deadline for updated status report; email M. Casal addressing same in light of 4/28/26 status conference. | LG | 0.20 | 59.00 |
| 04/27/26 | Review ECF filing notifications and court's order re status conference and scheduling order. | LG | 0.10 | 29.50 |
| 04/27/26 | Telephone conference with CRO team re: monthly operating report. | MFC | 0.20 | 105.00 |
| 04/27/26 | Telephone conference with counsel for Gadol, Testa, CODI, and Lugano re: status conference. | MFC | 0.40 | 210.00 |
| 04/28/26 | Confer with M. Casal re status/preparation for 4/28/26 matters. | LG | 0.10 | 29.50 |
| 04/28/26 | Analysis of relevant issues and documents in preparation for 9019 hearing and hearing re: plan confirmation deadlines. | MFC | 1.40 | 735.00 |
| 04/28/26 | Analyze alternative investments and draft status report regarding same. | MFC | 1.40 | 735.00 |
| 04/28/26 | Appear at status conferences re: 9019 motion and plan confirmation deadlines. | MFC | 0.80 | 420.00 |
| 04/28/26 | Conference with P. Jaspar regarding hearing issues and next steps. | AJF | 0.20 | 159.00 |
| 04/28/26 | Finalize and submission/e-filing of March MOR. | LG | 0.20 | 59.00 |
| 04/28/26 | Multiple communications with team and Lugano re: status conference regarding plan confirmation deadlines. | MFC | 0.90 | 472.50 |
| 04/28/26 | Review and analysis of prior hearing transcripts and relevant emails re: plan confirmation deadlines. | MFC | 0.40 | 210.00 |
| 04/28/26 | Review and assist finalizing March MOR/generate same and circulate for approval/execution. | LG | 0.20 | 59.00 |
| 04/28/26 | Review emails and email response re addressing need to amend schedule A/B - re: furniture. | LG | 0.20 | 59.00 |
| 04/28/26 | Revise MOR in accordance with comments from CRO; provide instruction for filing of same. | MFC | 0.50 | 262.50 |
| 04/29/26 | Continue analysis of issues arising from status conference, revise status report accordingly. | MFC | 1.80 | 945.00 |
| 04/29/26 | Review ECF filing notifications/court docket updates. | LG | 0.10 | 29.50 |
| 04/29/26 | Review, analyze and advise regarding the Court's concerns over potentially missed deadlines. | AJF | 0.70 | 556.50 |
| 04/30/26 | Download/review court's OSC re dismissal or conversion of case; circulate same and calendar hearing and related deadlines. | LG | 0.20 | 59.00 |
| 04/30/26 | Review court's Scheduling Order Correcting Omitted Deadlines. | LG | 0.10 | 29.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/30/26 | Review court docket and relevant orders in preparation for OSC; multiple communications with team and CRO re: same. | MFC | 0.70 | 367.50 |
| 05/01/26 | Begin assessment of the OSC and related documents in order to prepare opposition to same. | AJF | 1.70 | 1,351.50 |
| 05/01/26 | Conference with Lugano counsel regarding position on the OSC. | AJF | 0.30 | 238.50 |
| 05/01/26 | Conference with team regarding next steps in connection with the OSC and related follow up. | AJF | 1.40 | 1,113.00 |
| 05/01/26 | Analysis of issues and authority related to OSC and motion for relief. | MFC | 1.60 | 840.00 |
| 05/01/26 | Multiple conferences re: OSC and motion for relief and to extend deadlines. | MFC | 1.30 | 682.50 |
| 05/01/26 | Multiple conferences and correspondence with UST, claims agent, court and local counsel re: motion to convert and admin bar date notice. | MFC | 1.80 | 945.00 |
| 05/02/26 | Review and analysis of relevant authority re: rule 60(b) and 59(e); draft outline re: same. | MFC | 3.20 | 1,680.00 |
| 05/03/26 | Draft motion for relief under rule 60(b). | MFC | 4.60 | 2,415.00 |
| 05/03/26 | Review and revise 60(b) motion. | MFC | 2.40 | 1,260.00 |
| 05/04/26 | Complete and e-filing of transcript request form re 4/28/26 hearing. | LG | 0.20 | 59.00 |
| 05/04/26 | Continue analysis of relevant authority re: rule 60(b) motion. | MFC | 0.80 | 420.00 |
| 05/04/26 | Draft declaration in support of rule 60(b) motion. | MFC | 1.50 | 787.50 |
| 05/04/26 | Continue draft of fifth status report. | MFC | 1.20 | 630.00 |
| 05/04/26 | Emails with M. Casal and complete transcript order form re 4/28/26 status conference. | LG | 0.20 | 59.00 |
| 05/04/26 | Review and revise Rule 60(b) motion and related documents and advise regarding same. | AJF | 3.80 | 3,021.00 |
| 05/04/26 | Review ECF filing notifications and related pleadings; attend to case administrative matters. | LG | 0.20 | 59.00 |
| 05/04/26 | Review draft of motion granting relief or alternatively extending deadlines re scheduling order and emails addressing same. | LG | 0.20 | 59.00 |
| 05/04/26 | Review and revise draft of rule 60(b) motion. | MFC | 2.20 | 1,155.00 |
| 05/04/26 | Review and revise drafts of rule 60 motion and declaration; multiple conferences and correspondence with team re: same. | MFC | 2.10 | 1,102.50 |
| 05/05/26 | Consult in on revisions to case status report and pending OSC. | LMS | 0.40 | 318.00 |
| 05/05/26 | Conference with R. Marshack regarding pending Rule 60 motion. | AJF | 0.20 | 159.00 |
| 05/05/26 | Assist re finalize fifth status report and prepare same for service, filing and courtesy copy to chambers. | LG | 0.30 | 88.50 |
| 05/05/26 | Continue analysis of alternative investments and revise status report accordingly. | MFC | 1.80 | 945.00 |
| 05/05/26 | Analysis of issues to address in OSC response. | MFC | 0.40 | 210.00 |
| 05/05/26 | Draft Marshack declaration in support of rule 60 motion; related conferences with CRO. | MFC | 1.40 | 735.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/05/26 | Review and advise regarding opposing the OSC. | AJF | 0.60 | 477.00 |
| 05/05/26 | Review and revise Rule 60 motion and related documents and advise regrading same. | AJF | 2.60 | 2,067.00 |
| 05/05/26 | Revise and finalize rule 60 motion and declarations; provide instruction re: filing. | MFC | 2.10 | 1,102.50 |
| 05/05/26 | Review, revise and advise regarding the pending status report. | AJF | 0.70 | 556.50 |
| 05/05/26 | Review/finalize Fifth Status Report and POS for same. | LG | 0.40 | 118.00 |
| 05/06/26 | Draft outline for response to OSC re: conversion or dismissal. | MFC | 1.20 | 630.00 |
| 05/06/26 | Review, assess and advise regarding additional bases to respond to the OSC. | AJF | 0.80 | 636.00 |
| 05/07/26 | Begin draft of OSC response. | MFC | 1.60 | 840.00 |
| 05/07/26 | Analysis of relevant issues in preparation for status conference. | MFC | 0.30 | 157.50 |
| 05/07/26 | Review and analysis of relevant authority re: conversion and dismissal. | MFC | 2.40 | 1,260.00 |
| 05/07/26 | Review emails addressing status re 5/12/26 status conference. | LG | 0.10 | 29.50 |
| 05/08/26 | Continue review of relevant authority re: dismissal and conversion. | MFC | 1.40 | 735.00 |
| 05/08/26 | Continue draft of response to OSC. | MFC | 1.50 | 787.50 |
| 05/08/26 | Conference with J. Reeves regarding the pending OSC. | AJF | 0.30 | 238.50 |
| 05/08/26 | Legal research and analysis into additional bases to respond to the OSC and advise regarding same. | AJF | 1.60 | 1,272.00 |
| 05/11/26 | Continue draft of OSC response; related review of relevant authorities. | MFC | 3.60 | 1,890.00 |
| 05/11/26 | Continue to revise OSC response in accordance with comments received. | MFC | 1.70 | 892.50 |
| 05/11/26 | Analyze section 1112(b)(2) and revise OSC response accordingly. | MFC | 2.20 | 1,155.00 |
| 05/11/26 | Review court calendar re 5/12/26 S/C; email chambers re request telephonic appearance and email M. Casal re status re same. | LG | 0.20 | 59.00 |
| 05/11/26 | Review and revise the response to the OSC. | AJF | 2.20 | 1,749.00 |
| 05/11/26 | Review and revise OSC response. | MFC | 2.80 | 1,470.00 |
| 05/11/26 | Review/monitor court's posted tentative re: 5/12/26 S/C and update M. Casal re same. | LG | 0.20 | 59.00 |
| 05/12/26 | Assist re finalizing response to OSC, including TOC and TOA. | LG | 0.80 | 236.00 |
| 05/12/26 | Continue assisting re: finalizing of OSC response, related declarations and exhibits. | LG | 0.50 | 147.50 |
| 05/12/26 | Draft declarations in support of OSC response; related conferences and communications with CRO and team. | MFC | 2.10 | 1,102.50 |
| 05/12/26 | Ongoing revisions, research and advise regarding the reply to the OSC. | AJF | 3.80 | 3,021.00 |
| 05/12/26 | Finalize and prepare OSC response for service and filing with court; supervise courtesy copy to chambers. | LG | 0.40 | 118.00 |
| 05/12/26 | Finalize OSC response; provide instruction re: filing. | MFC | 2.60 | 1,365.00 |
| 05/12/26 | Prepare for, appear at, and debrief status conference. | MFC | 0.40 | 210.00 |
| 05/12/26 | Review re UST compliance and draft April MOR and supporting attachment. | LG | 0.30 | 88.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/12/26 | Review email re outcome of 5/12/26 S/C and draft notice of continued status conference. | LG | 0.20 | 59.00 |
| 05/12/26 | Telephone conference with Lugano re: status conference. | MFC | 0.10 | 52.50 |
| 05/13/26 | Attend to case administrative matters; including updating of case files. | LG | 0.20 | 59.00 |
| 05/13/26 | Review and advise regarding pending litigation and the impact of the stay on same. | AJF | 0.30 | 238.50 |
| 05/13/26 | Finalize notice of continued status hearing; prepare same for filing with court and supervise service on parties; update calendar. | LG | 0.30 | 88.50 |
| 05/13/26 | Review and advise regarding additional issues related to the pending OSC. | AJF | 0.90 | 715.50 |
| 05/13/26 | Provide instruction re: service and notice of status conference. | MFC | 0.20 | 105.00 |
| 05/13/26 | Review pending issues in case prior to OSC. | MFC | 0.40 | 210.00 |
| 05/18/26 | Analysis of impact of conversion; multiple conferences re: same. | MFC | 1.10 | 577.50 |
| 05/18/26 | Conference with Lugano counsel regarding their position on the OSC. | AJF | 0.10 | 79.50 |
| 05/18/26 | Review and analyze issues and comms with interested parties re OSC re conversion. | LMS | 0.70 | 556.50 |
| 05/18/26 | Review draft of April MOR and email M. Casal same for review/input. | LG | 0.10 | 29.50 |
| 05/18/26 | Review, assess and adviser regarding Lugano's potential support of conversion and options related to same. | AJF | 0.70 | 556.50 |
| 05/18/26 | Review, assess and advise regarding positions of Lugano and committee in connection with the pending OSC. | AJF | 0.70 | 556.50 |
| 05/19/26 | Conference with J. Kroop regarding committee position on the OSC. | AJF | 0.80 | 636.00 |
| 05/19/26 | Attend to case administrative matters, including downloading pleadings/updating case files. | LG | 0.30 | 88.50 |
| 05/19/26 | Analysis of responses in support of OSC and issues related thereto and with respect to impact of conversion. | MFC | 2.20 | 1,155.00 |
| 05/19/26 | Review Lugano's response re: OSC re conversion or dismissal. | LG | 0.10 | 29.50 |
| 05/19/26 | Review Compass Group's response in support of conversion of case. | LG | 0.10 | 29.50 |
| 05/19/26 | Review White Mountain's response to Court's OSC. | LG | 0.10 | 29.50 |
| 05/19/26 | Review, analyze and advise regarding the replies to the pending OSC and assess potential options to respond to same. | AJF | 2.40 | 1,908.00 |
| 05/19/26 | Telephone conference with Lugano Committee counsel re: OSC and responses. | MFC | 0.80 | 420.00 |
| 05/19/26 | Send information regarding Alternative Investments and White Mountain to Lugano committee. | MFC | 0.20 | 105.00 |
| 05/20/26 | Conference with R. Marshack regarding additional briefing for the OSC. | AJF | 1.90 | 1,510.50 |
| 05/20/26 | Advice regarding options to address the OSC. | AJF | 0.80 | 636.00 |
| 05/20/26 | Conference with R. Marshack regarding conversion of the case. | AJF | 0.90 | 715.50 |
| 05/20/26 | Assess and advise regarding best procedure for addressing pending motions. | AJF | 0.60 | 477.00 |
| 05/20/26 | Draft motion for leave to file supplemental brief; related analysis of | MFC | 1.30 | 682.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | relevant authority. | | | |
| 05/20/26 | Draft outline of supplemental response re: OSC. | MFC | 1.60 | 840.00 |
| 05/20/26 | Draft form motion to convert and order. | MFC | 0.60 | 315.00 |
| 05/20/26 | Conference with J. Reeves regarding status of case. | AJF | 0.30 | 238.50 |
| 05/20/26 | Conference with Richard Marshack regarding the pending OSC. | AJF | 0.20 | 159.00 |
| 05/20/26 | Ongoing review and analysis of replies to the OSC in order to frame a response. | AJF | 2.20 | 1,749.00 |
| 05/20/26 | Prep for and attend call with CRO re response to joinders in support of conversion. | LMS | 1.20 | 954.00 |
| 05/20/26 | Multiple conferences with CRO and team re: issues related to OSC and conversion. | MFC | 2.60 | 1,365.00 |
| 05/21/26 | Ongoing assessment of conversion options and advise regarding same. | AJF | 1.30 | 1,033.50 |
| 05/21/26 | Multiple communications related to the pending conversion options and next steps. | AJF | 0.90 | 715.50 |
| 05/21/26 | Multiple communications with clerk re: motion to convert. | MFC | 0.30 | 157.50 |
| 05/21/26 | Review relevant issues and documents in advance of hearing re: conversion; conferences with CRO and team re: same. | MFC | 1.10 | 577.50 |
| 05/22/26 | Conference with R. Marshack regarding pending hearing issues. | AJF | 0.20 | 159.00 |
| 05/22/26 | Review and analyze documents related to the transfers from the alternative investments. | AJF | 1.20 | 954.00 |
| 05/25/26 | Review and assess multiple pleadings and transcripts in advance of hearing on the OSC. | AJF | 1.60 | 1,272.00 |
| 05/26/26 | Analysis of impact of conversion; conferences re: same. | MFC | 1.00 | 525.00 |
| 05/26/26 | Prepare for and attend hearing on motion to convert and multiple communications related to same. | AJF | 1.30 | 1,033.50 |
| 05/26/26 | Prep for and attend hrgs on case conversion issues. | LMS | 1.80 | 1,431.00 |
| 05/26/26 | Review emails and various pleadings re motion to convert, review calendar re status of posted tentative rulings re 5/26/26 matters and status re appearances by parties. | LG | 0.30 | 88.50 |
| 05/26/26 | Review relevant pleadings in preparation for hearing re: conversion and motion for relief. | MFC | 3.30 | 1,732.50 |
| 05/26/26 | Review emails/communications with M. Casal re outcome of 5/26/26 hearings. | LG | 0.10 | 29.50 |
| 05/26/26 | Travel to and appear at hearing re: conversion and motion for relief. | MFC | 1.70 | 892.50 |
| 05/27/26 | Advise regarding next steps pending case conversion. | AJF | 0.70 | 556.50 |
| 05/27/26 | Address issues related to orders resulting from conversion hearing. | MFC | 0.60 | 315.00 |
| 05/27/26 | Follow up and advise regarding order submission. | AJF | 0.20 | 159.00 |
| 05/27/26 | Review ECF notifications and docket updates; and email M. Casal addressing what party is to prepare order converting case. | LG | 0.10 | 29.50 |
| 05/27/26 | Review entered order converting case to chapter 7; review Rule 1019, | LG | 0.50 | 147.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC
Re: In re Simba IL Holdings, LLC-11DHR
I.D. 7202-000 - LMS

October 13, 2026
Invoice 112206
Page 70

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | calendaring of deadlines under 1019, email parties re same. | | | |
| 05/27/26 | Review post conversion obligations and advise regarding same. | AJF | 0.40 | 318.00 |
| | **Subtotal** | **479.80** | | **270,833.00** |

**Shulman Bastian Friedman Bui & O'Dea LLP**

| | |
|---|---|
| Simba IL Holdings, LLC | October 13, 2026 |
| Re: In re Simba IL Holdings, LLC-11DHR | Invoice 112206 |
| I.D. 7202-000 - LMS | Page 71 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | ****Claims Administration & Objections**** | | | |
| 09/17/25 | Review and analyze CODI indemnification demand. | AJF | 0.20 | 159.00 |
| 09/17/25 | Review, assess and advise regarding potential options for claims objections. | AJF | 0.60 | 477.00 |
| 09/18/25 | Study creditor body; compare and contrast Haim; issues with PGs with inquiries. | LMS | 0.80 | 636.00 |
| 09/19/25 | Analysis of issues and authority related to default judgment obtained in Delaware superior court. | MFC | 1.60 | 840.00 |
| 09/19/25 | Review and analyze documents related to the claims asserted by Gadol and Testa. | AJF | 1.10 | 874.50 |
| 09/19/25 | Review and analyze documents and potential issues related to default judgment. | AJF | 0.70 | 556.50 |
| 09/19/25 | Review, assess and advise regarding alleged judgment in DE. | AJF | 0.80 | 636.00 |
| 09/22/25 | Analysis of lis pendens issue and provide instruction re: same. | MFC | 0.20 | 105.00 |
| 09/22/25 | Continue analysis of issues and authority relating to default judgment. | MFC | 1.30 | 682.50 |
| 09/24/25 | Prep for and attend settlement mtg with Winters' counsel. | LMS | 0.70 | 556.50 |
| 09/26/25 | Review and exchange correspondence re: settlement and claims splitting. | MFC | 0.40 | 210.00 |
| 09/29/25 | Draft motion for relief from stay re: lis pendens. | MFC | 1.80 | 945.00 |
| 09/29/25 | Review and analysis of relevant authority re: lis pendens and expungment. | MFC | 1.30 | 682.50 |
| 09/30/25 | Analysis of claims and relevant documents re: prejudgment lienholders. | MFC | 0.80 | 420.00 |
| 10/03/25 | Review and advise on issues related to settlement with prejudgment lienholders; related conferences with team. | MFC | 0.60 | 315.00 |
| 10/07/25 | Initial review and comment on Lugano POC in Serenade case and implications for Simba. | LMS | 0.60 | 477.00 |
| 10/09/25 | Continue analysis of issues relevant to prejudgment lienholders settlement. | MFC | 0.40 | 210.00 |
| 10/09/25 | Analysis of Channels claim. | MFC | 0.20 | 105.00 |
| 10/14/25 | Discuss bar date notice issues with CRO with instructions. | LMS | 0.30 | 238.50 |
| 10/14/25 | Draft form (1) motion to set bar date, (2) notice of bar date, (3) order granting motion; and (4) form of POC. | LG | 0.60 | 177.00 |
| 10/14/25 | Analysis of issues related to bar date. | MFC | 0.20 | 105.00 |
| 10/14/25 | Research re setting of bar date upon election to convert Sub V to standard chapter 11 and emails addressing same. | LG | 0.20 | 59.00 |
| 10/14/25 | Review notice of chapter 11 case and POC deadline set forth therein relative to Sub V case and email parties addressing bar date issues. | LG | 0.20 | 59.00 |
| 10/15/25 | Outline strategy for steps to expunge lis pendens. | LMS | 0.40 | 318.00 |
| 10/15/25 | Review LBR's re: bar date procedures; update motion and supporting documents requesting same. | LG | 0.40 | 118.00 |
| 10/15/25 | Review POC's filed by IRS. | LG | 0.10 | 29.50 |
| 10/17/25 | Review and assess potential claims to be asserted by disputed creditor and options to resolve same. | AJF | 0.60 | 477.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/20/25 | Communications with GTW attorneys and special counsel re expunging lis pendens. | LMS | 0.60 | 477.00 |
| 10/21/25 | Multiple calls with Avina counsel and counsel for GTW re claims in estate and pending lis pendens; capitulation on release of lis pendens. | LMS | 0.90 | 715.50 |
| 10/24/25 | Review filed proof of claim to determine validity of claim. | AJF | 0.10 | 79.50 |
| 11/03/25 | Review and assess potential CODI claims. | AJF | 0.60 | 477.00 |
| 11/11/25 | Review and email M. Casal addressing status re bar date as noticed in Sub V stands as set/noticed bar date in traditional chapter 11. | LG | 0.10 | 29.50 |
| 11/12/25 | Review and analyze proofs of claim. | AJF | 0.20 | 159.00 |
| 11/12/25 | Review filed claims. | MFC | 0.20 | 105.00 |
| 11/17/25 | Comms with interested parties re extending of POC deadline. | LMS | 0.60 | 477.00 |
| 11/17/25 | Prep for and attend call with counsel for GTW (.5); prep instructions for draft of stip extending time for them to file POCs. (.3) | LMS | 0.80 | 636.00 |
| 11/17/25 | Multiple communications with Gadol counsel regarding potential extension of claims deadline. | AJF | 0.20 | 159.00 |
| 11/18/25 | Comms with counsel for GTW re status conf and bar date extension. | LMS | 0.40 | 318.00 |
| 11/19/25 | Review email re scheduling of bar date and related requirements; draft bar date notice and form of POC. | LG | 0.40 | 118.00 |
| 11/19/25 | Review/finalize service copy of bar date notice and POC form. | LG | 0.20 | 59.00 |
| 11/22/25 | Briefly review and evaluate claims by Lugano and possible claims by CODI with report to team. | LMS | 0.80 | 636.00 |
| 11/24/25 | Communications with interested parties and instruction re bar date and related matters. | LMS | 0.60 | 477.00 |
| 11/25/25 | Communications with creditor re: claims bar date and basis for claim. | MFC | 0.40 | 210.00 |
| 12/18/25 | Review POC's filed to date and prepare claim analysis chart. | LG | 1.20 | 354.00 |
| 12/19/25 | Initial review of POCs. | AJF | 0.60 | 477.00 |
| 12/22/25 | Download POC's filed, update case files and review/analysis of filed claims/preparation of claims analysis chart and annotated schedule chart. | LG | 3.00 | 885.00 |
| 12/22/25 | Review and analyze POCs including detailed claim filed by Lugano. | AJF | 1.30 | 1,033.50 |
| 12/22/25 | Review documents re status re deadline for objection to claims; update claims chart and email same to parties. | LG | 0.30 | 88.50 |
| 12/23/25 | initial review of claims analysis with instructions. | LMS | 0.70 | 556.50 |
| 12/26/25 | Work on CRO on new claims deal with GT counsels. | LMS | 1.20 | 954.00 |
| 12/29/25 | Continued discussions with CRO re settling GTW claims. | LMS | 0.70 | 556.50 |
| 01/05/26 | Briefly evaluate claims at CRO request and impact on settlements with various parties; prepare recommendation. | LMS | 1.20 | 954.00 |
| 01/05/26 | Review emails addressing and related claim analysis chart; ;e;mail same to R. Marshack. | LG | 0.20 | 59.00 |
| 01/07/26 | Review and analyze bar date matters for Lugano; instructions for needed proof of claim prep. | LMS | 0.60 | 477.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/17/26 | Review and analyze issues and prepare instructions re needed POC in LD case. | LMS | 0.70 | 556.50 |
| 01/26/26 | Conferences with J. Reeves regarding potential claims against Lugano. | AJF | 0.20 | 159.00 |
| 01/26/26 | Review and revise Lugano POC with comments. | LMS | 0.50 | 397.50 |
| 01/27/26 | Multiple comms with interested parties re claims to be filed in Lugano prior to bar date. | LMS | 0.60 | 477.00 |
| 01/27/26 | Review and assess POC for the Lugano case. | AJF | 0.20 | 159.00 |
| 01/30/26 | Review and analyze potential SEC claims. | AJF | 0.40 | 318.00 |
| 02/04/26 | Review and analysis of revise settlement agreement in relation to revised 9019 motion. | MFC | 1.10 | 577.50 |
| 02/06/26 | Communications with interested parties including CRO re finalizing SAR and 9019 with GT. | LMS | 0.70 | 556.50 |
| 03/09/26 | Analysis of claims and impact of settlement on distributions. | AJF | 1.20 | 954.00 |
| 03/23/26 | Conference with Beacon Pointe counsel regarding potential late filed claim and additional information related to the alternative investments, and related follow up. | AJF | 0.40 | 318.00 |
| 04/10/26 | Review and analyze claims filed main protagonists in order to determine viability of potential objections and impact on settlement. | AJF | 1.20 | 954.00 |
| 04/14/26 | Exchange correspondence with T. McHenry re: call to discuss case. | MFC | 0.20 | 105.00 |
| 04/15/26 | Review, assess and advise regarding potential claims from the alternative investments. | AJF | 0.70 | 556.50 |
| 04/24/26 | Revise admin bar date notice and send to relevant parties for review. | MFC | 0.30 | 157.50 |
| 05/11/26 | Commence prep to defend exam of CRO. | LMS | 0.60 | 477.00 |
| 05/13/26 | Multiple communications with Fundamental Partners counsel and team re: claim for capital call. | MFC | 0.40 | 210.00 |
| 05/13/26 | Review, assess and advise regarding potential claims from the investment funds. | AJF | 0.40 | 318.00 |
| 05/14/26 | Review and analyze current state of discovery and modification to settlement with GT et al, with instructions. | LMS | 0.60 | 477.00 |
| 05/16/26 | Meeting with Winters counsel re possible settlement. | LMS | 0.50 | 397.50 |
| 05/18/26 | Exchange correspondence re: Fundamental proof of claim. | MFC | 0.30 | 157.50 |
| 05/18/26 | Review issues and advise regarding late filed POC by one of the investment funds. | AJF | 0.30 | 238.50 |
| 05/18/26 | Review and assess the Lugano POC in advance of call to discuss next steps in case. | AJF | 0.70 | 556.50 |
| 05/19/26 | Conference re: Fundamental Advisors. | MFC | 0.10 | 52.50 |
| 05/19/26 | Evaluate and suggest settlement platform with CODI and Lugano. | LMS | 0.70 | 556.50 |
| 05/19/26 | Review and assess Lugano claim and legal theories in order to discuss potential resolution of same. | AJF | 1.30 | 1,033.50 |
| 05/19/26 | Review CitiMortgage's motion to allow late filed POC; calendaring of hearing and related dates/deadlines. | LG | 0.10 | 29.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **Subtotal** | | **49.60** | **32,746.00** |

** Fee Application**

| | | | | |
|---|---|---|---|---|
| 10/01/25 | Review re status of employment and addressing PFS requirements; draft form PFS. | LG | 0.30 | 88.50 |
| 10/07/25 | Review September invoice and finalize draft of PFS No. 1. | LG | 0.30 | 88.50 |
| 10/22/25 | Assess and advise regarding options for filing fee applications. | AJF | 0.20 | 159.00 |
| 10/22/25 | Review emails addressing status/timing re SBFBO employment approval and PFS related matters. | LG | 0.10 | 29.50 |
| 10/27/25 | Update PFS. | LG | 0.10 | 29.50 |
| 10/28/25 | Finalize PFS No. 1, including POS for same; emails to L. Shulman and M. Casal addressing status/service issues re same; finalize PFS for service. | LG | 0.40 | 118.00 |
| 10/28/25 | Instructions re service of PFS and calendaring of 10-day notice period under same. | LG | 0.10 | 29.50 |
| 11/04/25 | Review October invoice and draft PFS No. 2 (October). | LG | 0.30 | 88.50 |
| 11/10/25 | Communications with L. Shulman addressing PFS No. 1 and instructions re draw-down of 80/100% of fees/costs. | LG | 0.10 | 29.50 |
| 11/10/25 | Review re notice expiration under PFS No. 1 and email L. Shulman and A. Friedman addressing same. | LG | 0.10 | 29.50 |
| 11/10/25 | Review terms of employment and prior PFS; update/finalize draft of PFS No. 2 and email M. Casal addressing same. | LG | 0.30 | 88.50 |
| 11/17/25 | Call with S. Tamani addressing status/ability to draw down funds under PFS No. 1. | LG | 0.10 | 29.50 |
| 11/17/25 | E-mails addressing status relating to PFS No. 2. | LG | 0.10 | 29.50 |
| 11/17/25 | Finalize October PFS and prepare/supervise service of same; calendaring of notice expiration under same. | LG | 0.40 | 118.00 |
| 12/01/25 | Review PFS No. 2 and email parties re status re draw-down of retainer funds/no objections filed. | LG | 0.10 | 29.50 |
| 03/16/26 | Review email from Samantha (Reeves & Weiss firm) inquiring as to procedure and timing with respect to application for fees; email parties re same. | LG | 0.10 | 29.50 |
| 04/08/26 | Provide instruction re: fee applications, payments, and CNOs. | MFC | 0.20 | 105.00 |
| | **Subtotal** | **3.30** | | **1,119.50** |

**Shulman Bastian Friedman Bui & O'Dea LLP**



****Fee and Employment Objections****

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/01/25 | Comms with interested parties and UST re employment of CRO and counsel. | LMS | 0.40 | 318.00 |
| 10/23/25 | Comms with UST and instructions for needed supplement. | LMS | 0.30 | 238.50 |
| 10/24/25 | Review and approve supplemental decl in support of Firm employment; follow up with UST. | LMS | 0.40 | 318.00 |
| 10/30/25 | Discussions with CRO re UST and CODI obj to employment of special counsel. | LMS | 0.60 | 477.00 |
| 10/30/25 | Review objection of Compass Holdings re employment of special counsel (.20); emails addressing same and timing re scheduling of hearing (.10); review court's calendar re available hearing dates and prepare notice of hearing (.30). | LG | 0.60 | 177.00 |
| 11/03/25 | Review and follow-up email to M. Casal re status/strategy and related deadline re setting hearing on objection to employment of special counsel. | LG | 0.10 | 29.50 |
| 11/04/25 | Comms with CRO re employment issues with special counsel and prep for mtg. | LMS | 0.40 | 318.00 |
| 11/04/25 | Review LBR's re timing/procedures for scheduling hearing on objection and request for hearing and email(s) with M. Casal re same. | LG | 0.20 | 59.00 |
| 11/10/25 | Review emails addressing status relating to special litigation employment in light of objection, timing re setting of hearing and further extension granted to UIST. | LG | 0.10 | 29.50 |
| 11/11/25 | Review court calendar re available dates to set hearing on application employ special litigation counsel; email M. Casal re same. | LG | 0.10 | 29.50 |
| 11/12/25 | Finalize notice of hearing re application to employ special litigation counsel; supervise service and e-filing of same. | LG | 0.20 | 59.00 |
| 11/20/25 | Comms with special counsel re cutoff of employment time and scope with instructions for needed supplement. | LMS | 0.40 | 318.00 |
| 12/10/25 | Review and analyze issues with retention of special counsel; suggested approach to address UST. | LMS | 0.60 | 477.00 |
| 01/13/26 | Multiple calls with UST and interested parties re continuance of special counsel employment app (.4); Review and revise stip for such. (.2) | LMS | 0.60 | 477.00 |
| 01/15/26 | Continued communications with interested parties incl UST on special counsel employment issues.(.6); assess and finalize employment of CPAs (.5) | LMS | 1.10 | 874.50 |
| 05/06/26 | Review and forward correspondence related to requested backup for fee applications. | AJF | 0.10 | 79.50 |
| | **Subtotal** | | **6.20** | **4,279.00** |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC
Re: In re Simba IL Holdings, LLC-11DHR
I.D. 7202-000 - LMS

October 13, 2026
Invoice 112206
Page 77

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | ****Meeting of Creditors**** | | | |
| 09/18/25 | Review IDI letter and calendaring of dates/deadlines relating to same. | LG | 0.20 | 59.00 |
| 10/01/25 | Instructions for needed docs and prep for IDI and 341a. | LMS | 0.40 | 318.00 |
| 10/01/25 | Review documents regarding preparation for upcoming IDI and 341(a) meeting; email M. Casal re same. | LG | 0.20 | 59.00 |
| 10/03/25 | Communications with CRO in preparation for IDI and 341. | LMS | 0.60 | 477.00 |
| 10/03/25 | Multiple correspondence with CRO and UST re: 341(a) and IDI. | MFC | 0.80 | 420.00 |
| 10/05/25 | Review and exchange multiple correspondence regarding 341(a) and IDI and issues related thereto in preparation for same. | MFC | 1.30 | 682.50 |
| 10/06/25 | Comms with interest parties in prep for IDI and 341a, incl SubV TT. | LMS | 0.50 | 397.50 |
| 10/06/25 | Review and analyze results of 341 and IDI with CRO; prep instructions for follow up. | LMS | 0.70 | 556.50 |
| 10/06/25 | Final prep for and attend 341 and IDI | LMS | 1.70 | 1,351.50 |
| 10/06/25 | Prepare for and appear at 341(a) and IDI. | MFC | 1.70 | 892.50 |
| 10/06/25 | Prepare list of action items resulting from 341(a) and related correspondence with debtor team. | MFC | 0.30 | 157.50 |
| 10/06/25 | Review documents and emails addressing issues re preparation for IDI and 341(a) meetings. | LG | 0.20 | 59.00 |
| 10/07/25 | Analysis of issues raised at 341(a) and related correspondence with debtor team. | MFC | 0.90 | 472.50 |
| 10/07/25 | Review and analyze results of 341a and discussions with CRO re jurisdictional concerns. | LMS | 0.90 | 715.50 |
| 10/09/25 | Review and analyze results of 341a and demand from UST for additional submittals with instructions. | LMS | 0.40 | 318.00 |
| | **Subtotal** | **10.80** | | **6,936.00** |

**Shulman Bastian Friedman Bui & O'Dea LLP**



****Plan and Disclosure Statement****

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/18/25 | Commence evaluation of plan options with questions. | LMS | 0.80 | 636.00 |
| 10/29/25 | Revise employment order re: broker and provide instruction for filing. | MFC | 0.30 | 157.50 |
| 10/30/25 | Review and analysis of issues and authority related to oppositions filed to special counsel employment application; related conferences and correspondence. | MFC | 1.70 | 892.50 |
| 12/02/25 | Review timing issues re D/L for filing plan and disclosure statement and exclusivity deadline; email parties re same. | LG | 0.10 | 29.50 |
| 01/07/26 | Review re upcoming exclusivity period re filing of plan; email parties re status/strategy re same. | LG | 0.10 | 29.50 |
| 01/13/26 | Review and analyze issues and timing with instructions to seek extension. | LMS | 0.50 | 397.50 |
| 01/13/26 | Review emails addressing status/strategy regarding upcoming deadline for filing plan and D/S. | LG | 0.10 | 29.50 |
| 01/14/26 | Instructions for needed motion to extend deadlines. | LMS | 0.20 | 159.00 |
| 02/03/26 | Draft motion to continue deadlines related to plan confirmation. | MFC | 0.80 | 420.00 |
| 02/04/26 | Comms with CRO re plan terms and timing; needed extension of time to file. | LMS | 0.40 | 318.00 |
| 02/04/26 | Continue draft of motion to continue plan confirmation deadlines and declaration in support. | MFC | 1.40 | 735.00 |
| 02/04/26 | Review re status and upcoming dates/deadlines relating to plan pursuant to court's scheduling order and status re motion to continue dates/deadlines. | LG | 0.10 | 29.50 |
| 02/04/26 | Review and revise motion to extend plan deadlines. | AJF | 0.40 | 318.00 |
| 02/04/26 | Review e-mail addressing motion to continue plan related dates/deadlines and related motion. | LG | 0.10 | 29.50 |
| 02/05/26 | Draft proposed order continuing plan related dates/deadlines and email(s) with M. Casal addressing same. | LG | 0.30 | 88.50 |
| 02/05/26 | Finalize (1) motion to continue plan related dates/deadlines (..20) and proposed order (.20); prepare same for service and filing (.20). | LG | 0.60 | 177.00 |
| 02/05/26 | Review plan options. | AJF | 0.40 | 318.00 |
| 02/09/26 | Analysis of issues related to plan structure and disclosure statement. | MFC | 1.20 | 630.00 |
| 02/09/26 | Review and analyze order denying extension request with outline of liquidating plan. | LMS | 0.70 | 556.50 |
| 02/09/26 | Review and advise on plan structure and options for disclosure statement information. | AJF | 0.50 | 397.50 |
| 02/09/26 | Review and advise on plan structure and options for disclosure statement information. | AJF | 0.50 | 397.50 |
| 02/09/26 | Review entered order denying request to continue plan related deadlines and email parties addressing same. | LG | 0.10 | 29.50 |
| 02/10/26 | Continue analysis of issues related to plan and disclosure statement. | MFC | 2.10 | 1,102.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 02/10/26 | Review re deadlines and related procedures relating to filing of plan, D/S and motion to approve D/S, prepare POS in connection with service of plan and D/S and prepare notice of hearing re motion to approve D/S. | LG | 1.10 | 324.50 |
| 02/10/26 | Review Judge Houle's requirements/instructions relative to plan and disclosure statements; email M. Casal re same. | LG | 0.10 | 29.50 |
| 02/11/26 | Call with CRO with instructions re outstanding issues and plan prep. | LMS | 0.60 | 477.00 |
| 02/11/26 | Draft plan of liquidation. | MFC | 3.60 | 1,890.00 |
| 02/11/26 | Continue drafting plan of liquidation. | MFC | 2.60 | 1,365.00 |
| 02/11/26 | Draft disclosure statement. | MFC | 3.30 | 1,732.50 |
| 02/11/26 | Assess and advise regarding plan and disclosure statement issues. | AJF | 0.40 | 318.00 |
| 02/12/26 | Draft notice of hearing re motion approve D/S. | LG | 0.20 | 59.00 |
| 02/12/26 | Consult in on various aspects of plan and disclosure statement. | LMS | 0.60 | 477.00 |
| 02/12/26 | Draft disclosure statement. | MFC | 4.60 | 2,415.00 |
| 02/12/26 | Review and revise disclosure statement. | MFC | 2.80 | 1,470.00 |
| 02/12/26 | Review draft of plan. | LG | 0.30 | 88.50 |
| 02/12/26 | Review pleadings and drafts of plan and D/S re preparation for service/filing on 2/13/26; update service list and prepare labels for same. | LG | 0.40 | 118.00 |
| 02/12/26 | Review and revise plan. | MFC | 2.50 | 1,312.50 |
| 02/12/26 | Review and revise plan and advise regarding same. | AJF | 3.80 | 3,021.00 |
| 02/13/26 | Consult in on finalizing plan and disclosure statement for filing incl discussion with client. | LMS | 0.70 | 556.50 |
| 02/13/26 | Continue to review and revise plan and provide instruction for filing. | MFC | 1.10 | 577.50 |
| 02/13/26 | Communications with CRO re: plan and disclosure statement. | MFC | 0.40 | 210.00 |
| 02/13/26 | Draft liquidation analysis. | MFC | 1.10 | 577.50 |
| 02/13/26 | Assist re finalizing of plan and disclosure statement, including POS for same; prepare same for service/filing with court and related service instructions. | LG | 1.20 | 354.00 |
| 02/13/26 | Review and revise disclosure statement and advise regarding same. | AJF | 4.40 | 3,498.00 |
| 02/13/26 | Review and assist re finalizing of plan. | LG | 0.40 | 118.00 |
| 02/13/26 | Review emails and drafts of plan and D/S; review POS/labels in preparation for service of same and email to parties re coordinating of service and related issues. | LG | 0.50 | 147.50 |
| 02/13/26 | Review and revise disclosure statement and liquidation analysis and provide instruction for filing. | MFC | 2.30 | 1,207.50 |
| 02/13/26 | Review notice of hearing on approval of disclosure statement and email M. Casal addressing status/deadline for filing motion to approve D/S and related notice of hearing. | LG | 0.20 | 59.00 |
| 02/17/26 | Draft motion to approve adequacy of disclosure statement and supporting documents. | MFC | 3.30 | 1,732.50 |
| 02/17/26 | Review and revise motion to approve the disclosure statement and advise | AJF | 0.80 | 636.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | regarding same. | | | |
| 02/17/26 | Review and approve Disclosure stmt and motion for approval for final. | LMS | 0.70 | 556.50 |
| 02/18/26 | Telephone conference with Lugano re: plan and disclosure statement. | MFC | 0.50 | 262.50 |
| 02/19/26 | Call and related correspondence with CRO re: plan and disclosure statement. | MFC | 0.50 | 262.50 |
| 02/19/26 | Finalize declaration of R. Marshack in support of motion to approve D/S; prepare same for service and filing with court. | LG | 0.40 | 118.00 |
| 02/19/26 | Review filed pleadings re motion approve disclosure statement and notice of hearing; address/status re declaration of R. Marshack in support of same. | LG | 0.20 | 59.00 |
| 02/19/26 | Work with CRO on proposed amendments to plan and disclosure statement. | LMS | 0.70 | 556.50 |
| 03/03/26 | Meeting with CRO re exit strategy options and discuss best practice. | LMS | 0.80 | 636.00 |
| 03/09/26 | Exchange correspondence with Lugano committee re: plan and disclosure statement. | MFC | 0.10 | 52.50 |
| 03/10/26 | Review plan and D/S, including proposed dates/deadlines set forth in same in preparation for upcoming hearing re approval of D/S. | LG | 0.30 | 88.50 |
| 03/11/26 | Exchange correspondence re: disclosure statement hearing and potential objections. | MFC | 0.20 | 105.00 |
| 03/13/26 | Review Lugano draft objections to disclosure statements; correspondence with Lugano re: same. | MFC | 0.70 | 367.50 |
| 03/16/26 | Address and advise regarding potential disclosure statement objections and next steps. | AJF | 0.70 | 556.50 |
| 03/16/26 | Prepare for, participate in, and debrief Telephone conference with Lugano, CODI, and Lugano committee re: disclosure statement. | MFC | 1.60 | 840.00 |
| 03/17/26 | Draft stipulation to continue hearing re approval of disclosure statement. | LG | 0.40 | 118.00 |
| 03/17/26 | Draft proposed order granting stipulation to continue hearing and related deadlines relating to motion approve disclosure statement. | LG | 0.20 | 59.00 |
| 03/17/26 | Multiple communications related to open disclosure statement issues and timing for resolving same. | AJF | 0.40 | 318.00 |
| 03/17/26 | Review and assess potential disclosure statement modifications. | AJF | 0.80 | 636.00 |
| 03/17/26 | Review communications related to creditor issues with plan and disclosure statement. | AJF | 0.20 | 159.00 |
| 03/17/26 | Review and revise stipulation re: continue disclosure statement hearing; conference and correspondence with related parties re same. | MFC | 1.30 | 682.50 |
| 03/17/26 | Review various emails addressing continuance of hearing re approval of disclosure statement; review Scheduling Order and related confirmation dates/deadlines and email M. Casal addressing same. | LG | 0.30 | 88.50 |
| 03/18/26 | Multiple communications related to the pending disclosure statement objections and hearing issues and advise regarding same. | AJF | 0.50 | 397.50 |
| 03/18/26 | Receipt of executed signature pages re stipulation continue hearing re | LG | 0.40 | 118.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | motion approve disclosure statement; compile/finalize stipulation and prepare same for filing with court. | | | |
| 03/18/26 | Finalize proposed order re stipulation continuing hearing on motion to approve disclosure statement and prepare same for filing/courtesy copies to chambers. | LG | 0.20 | 59.00 |
| 03/18/26 | Review entered order granting stipulation to continue hearing re approval of disclosure statement and calendaring of continued hearing and related deadlines. | LG | 0.10 | 29.50 |
| 03/18/26 | Revise stipulation and order re: continue hearing re disclosure statement; related communications with objecting parties. | MFC | 0.50 | 262.50 |
| 03/28/26 | Communications with interested parties re needed amendments to plan. | LMS | 0.40 | 318.00 |
| 03/30/26 | Communications related to potential plan objections. | AJF | 0.50 | 397.50 |
| 03/30/26 | Conference with Ferder counsel regarding potential plan objections. | AJF | 0.60 | 477.00 |
| 03/30/26 | Legal research and analysis related to confirmation issues in light of potential objections. | AJF | 1.20 | 954.00 |
| 03/30/26 | Telephone conference with Ferder counsel re: plan and disclosure statement issues. | MFC | 0.60 | 315.00 |
| 03/30/26 | Work with CRO to address concerns with plan and needed amendments. | LMS | 0.70 | 556.50 |
| 03/31/26 | Review and analyze Lugano, CODI, and Lugano Committee comments to disclosure statement. | MFC | 0.90 | 472.50 |
| 03/31/26 | Review and revise Lugano's comments to the disclosure statement based on comments from Lugano. | AJF | 1.40 | 1,113.00 |
| 03/31/26 | Review, assess and advise regarding additional plan concerns. | AJF | 0.60 | 477.00 |
| 04/01/26 | Continue review of proposed language re: disclosure statements. | MFC | 0.10 | 52.50 |
| 04/01/26 | Review re upcoming hearing re motion approve D/S and email M. Casal addressing status re same. | LG | 0.10 | 29.50 |
| 04/06/26 | Analysis of comments received on disclosure statement; related correspondence with objecting parties. | MFC | 1.20 | 630.00 |
| 04/06/26 | Review, assess and advise regarding plan related issues and timing of same. | AJF | 0.30 | 238.50 |
| 04/07/26 | Review emails/documents re status relating to upcoming motion to approve D/S and negotiation status re revisions to plan and D/S. | LG | 0.20 | 59.00 |
| 04/09/26 | Draft order re second stipulation to continue hearing re approval of D/S. | LG | 0.20 | 59.00 |
| 04/09/26 | Review, revise and advise regarding the disclosure statement stipulation. | AJF | 0.20 | 159.00 |
| 04/14/26 | Review court's scheduling order re plan-related deadlines, motion to approve D/S and subsequent stipulation and order continuing certain deadlines re addressing issues relating to upcoming plan-related dates. | LG | 0.30 | 88.50 |
| 04/14/26 | Review/update case files re objection to motion approve disclosure statement filed by CitiMortgage; circulate same. | LG | 0.10 | 29.50 |
| 04/15/26 | Analysis of Citibank opposition to disclosure statement and issues related thereto. | MFC | 0.50 | 262.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/16/26 | Exchange correspondence with UST re: disclosure statement hearing. | MFC | 0.10 | 52.50 |
| 04/20/26 | Follow up on disclosure statement timing issues. | AJF | 0.20 | 159.00 |
| 04/20/26 | Review emails addressing need to continue hearing on motion re approve D/S; review draft of stipulation re: same and update/revise stipulation. | LG | 0.40 | 118.00 |
| 04/22/26 | Review re upcoming hearing on approval of D/S and review draft of stipulation to continue same; email M. Casal and A. Friedman addressing same. | LG | 0.20 | 59.00 |
| 04/22/26 | Review, assess and advise regarding disclosure statement and plan timing issues. | AJF | 0.40 | 318.00 |
| 04/23/26 | Assist re finalizing of stipulation to continue hearing on approval of D/S and related deadlines; forward same to parties for approval/execution. | LG | 0.30 | 88.50 |
| 04/23/26 | Review executed signature pages received to date re stipulation continue hearing on motion to approve D/S; update proposed order. | LG | 0.20 | 59.00 |
| 04/23/26 | Revise stipulation re: hearing on disclosure statement; related communications with team and CitiMortgage. | MFC | 0.80 | 420.00 |
| 04/24/26 | Exchange correspondence with UST re: disclosure statement hearing. | MFC | 0.20 | 105.00 |
| 04/24/26 | Multiple communications with CitiMortgage re: disclosure statement hearing; revise stipulation accordingly. | MFC | 1.20 | 630.00 |
| 04/24/26 | Review and advise regarding open disclosure statement issues and potential concerns of creditors. | AJF | 0.30 | 238.50 |
| 04/28/26 | Review, assess and advise regarding potential plan and disclosure statement issues. | AJF | 0.60 | 477.00 |
| 04/29/26 | Review and analyze results of status conference with instructions for next steps and response to OSC. | LMS | 0.40 | 318.00 |
| 04/29/26 | Review emails and related pleadings re outcome of 4/28/26 status conference relative to D/S scheduling order and related issues. | LG | 0.20 | 59.00 |
| 05/01/26 | Review and analyze issues re: the Court's OSC and procedural issues attendant to same; prepare instructions to M. Casal re: motions and responses to submit. | RO | 0.60 | 417.00 |
| 05/01/26 | Team Strategy call with instructions re OSC and motion to exiting deadlines. | LMS | 0.80 | 636.00 |
| 05/05/26 | Assist re finalizing of motion for relief re scheduling order and related declarations, including preparation of TOC and TOA. | LG | 0.80 | 236.00 |
| 05/05/26 | Finalize motion for Relief re Scheduling order and related declarations/exhibits; prepare notice of hearing for same and prepare same for service, filing with court and courtesy copies to chambers. | LG | 0.80 | 236.00 |
| | **Subtotal** | | **88.00** | **51,353.00** |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC — October 13, 2026
Re: In re Simba IL Holdings, LLC-11DHR — Invoice 112206
I.D. 7202-000 - LMS — Page 83

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | ****Employment**** | | | |
| 09/17/25 | Review and revise SBFB employment application. | MFC | 1.30 | 682.50 |
| 09/17/25 | Review and revise employment application for special litigation counsel. | MFC | 0.40 | 210.00 |
| 09/18/25 | Analysis of issues related to employment application and review and revise same. | MFC | 2.40 | 1,260.00 |
| 09/18/25 | Draft employment application and supporting declaration for special litigation counsel. | MFC | 2.40 | 1,260.00 |
| 09/18/25 | Review and revise application to employ CRO and related conferences and correspondence with CRO. | MFC | 1.90 | 997.50 |
| 09/18/25 | Review emails addressing status re application employ CRO. | LG | 0.10 | 29.50 |
| 09/18/25 | Review, assess and advise regarding employment related issues. | AJF | 0.70 | 556.50 |
| 09/19/25 | Assess and advise regarding employment matters. | AJF | 0.20 | 159.00 |
| 09/19/25 | Draft Notice of Hearing on Motion Debtor's Application for Order Authorizing Employment of Richard Marshack/Marshack Hays Wood LLP as the Debtor's Chief Restructuring Officer Nunc Pro Tunc to the Petition Date. | AMV | 0.30 | 58.50 |
| 09/19/25 | Continue to review and revise firm employment application. | MFC | 0.80 | 420.00 |
| 09/19/25 | Briefly review Debtor's Application for Order Authorizing Employment of Richard Marshack/Marshack Hays Wood LLP Nunc Pro Tunc to the Petition Date and advise A. Vernon re same. | ELL | 0.10 | 29.50 |
| 09/19/25 | Analysis of issues related to special counsel application; conferences with special counsel re: same. | MFC | 1.50 | 787.50 |
| 09/19/25 | Finalize application to employ chief restructuring officer and provide instruction for filing and service. | MFC | 0.80 | 420.00 |
| 09/19/25 | Review, revise, and finalize Debtor's Application for Order Authorizing Employment of Richard Marshack/Marshack Hays Wood LLP as the Debtor's Chief Restructuring Officer Nunc Pro Tunc to the Petition Date; Memorandum of Points and Authorities and Declaration of Richard Marshack in Support Thereof. | AMV | 0.60 | 117.00 |
| 09/19/25 | Review, organize, and label Exhibits 1-3 in connection with Debtor's Application for Order Authorizing Employment of Richard Marshack/Marshack Hays Wood LLP as the Debtor's Chief Restructuring Officer Nunc Pro Tunc to the Petition Date; Memorandum of Points and Authorities and Declaration of Richard Marshack in Support Thereof. | AMV | 0.20 | 39.00 |
| 09/19/25 | Review, assess and advise regarding multiple employment applications. | AJF | 0.40 | 318.00 |
| 09/22/25 | Draft motion to employ broker and supporting documents. | MFC | 2.70 | 1,417.50 |
| 09/23/25 | Review and revise firm employment application and disclosures. | MFC | 1.40 | 735.00 |
| 09/23/25 | review, revise and advise regarding the Firm's employment application. | AJF | 0.30 | 238.50 |
| 09/23/25 | Revise application to employ broker and related correspondence with broker. | MFC | 0.30 | 157.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/23/25 | Revise special counsel employment application. | MFC | 0.20 | 105.00 |
| 09/24/25 | Assist re finalizing application and related exhibits re: employ broker | LG | 0.50 | 147.50 |
| 09/24/25 | Finalize broker employment application and provide instruction re: filing. | MFC | 0.60 | 315.00 |
| 09/25/25 | Finalize broker employment application and related notice, POS for same. | LG | 0.50 | 147.50 |
| 09/25/25 | Finalize and prepare application to employ real estate broker; prepare same for service and filing/e-filing and calendaring of notice expiration under same. | LG | 0.30 | 88.50 |
| 09/25/25 | Review and exchange correspondence re: employment applications. | MFC | 0.40 | 210.00 |
| 09/25/25 | Review and assist re finalize application and related exhibits re: employ SBFBO as general counsel. | LG | 0.50 | 147.50 |
| 09/26/25 | Review and address issues relating to finalizing of SBFBO employment application and issues relating to TOA. | LG | 0.30 | 88.50 |
| 09/29/25 | Provide instruction re: filing of SBFB employment application. | MFC | 0.20 | 105.00 |
| 09/29/25 | Review emails addressing employment issues and review updated employment application; email same to R. Marshack for approval. | LG | 0.30 | 88.50 |
| 09/30/25 | Multiple communications with the UST and related parties regarding the terms and conditions of the CRO retention. | AJF | 0.20 | 159.00 |
| 09/30/25 | Review and exchange multiple correspondence re: UST comments on CRO employment application. | MFC | 0.80 | 420.00 |
| 09/30/25 | Review and exchange multiple correspondence re: SBFB employment application. | MFC | 0.40 | 210.00 |
| 10/01/25 | Review stipulation re extending deadline for certain creditors to file response to CRO's employment and draft proposed order re same. | LG | 0.30 | 88.50 |
| 10/01/25 | Review and revise stipulation related to the pending CRO employment application. | AJF | 0.20 | 159.00 |
| 10/01/25 | Review and finalize (1) stipulation and (2) proposed order re: extend time to file response to CRO employment; prepare same for service/filing. | LG | 0.30 | 88.50 |
| 10/01/25 | Review and exchange correspondence related to UST comments on CRO application. | MFC | 0.30 | 157.50 |
| 10/02/25 | Review emails addressing and requested changes to supplemental declaration in support of CRO's employment (to address UST concerns). | LG | 0.20 | 59.00 |
| 10/02/25 | Review and assist regarding finalizing of application to employ SBFBO, related notice, exhibits and POS. | LG | 0.60 | 177.00 |
| 10/02/25 | Review emails addressing and draft of supplement to application to employ CRO; review documents; provide comments to same. | LG | 0.20 | 59.00 |
| 10/02/25 | Review and exchange communications re: SBFB employment application. | MFC | 0.40 | 210.00 |
| 10/02/25 | Revise and exchange drafts of supplement to CRO application with UST and CRO. | MFC | 1.20 | 630.00 |
| 10/03/25 | Assess and advise regarding options to continue hearing on the CRO application. | AJF | 0.20 | 159.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/03/25 | Draft motion to continue hearing on CRO application and supporting declaration; related conference with CRO and provide instruction to paralegal for filing. | MFC | 2.10 | 1,102.50 |
| 10/03/25 | Draft Notice of Opportunity to Request a Hearing on Application to Employ Shulman Bastian Friedman Bui & O'Dea LLP as Debtor's General Counsel. | AMV | 0.20 | 39.00 |
| 10/03/25 | Draft Order Granting Motion to Continue the Hearing on the Debtor's Application for Order Authorizing Employment of Richard Marshack/Marshack Hays Wood LLP as the Debtor's Chief Restructuring Officer Nunc Pro Tunc to the Petition Date. | AMV | 0.30 | 58.50 |
| 10/03/25 | Provide instruction re: filing of SBFB employment application. | MFC | 0.20 | 105.00 |
| 10/03/25 | Review, revise and advise regarding the motion to continue the hearing on the CRO employment. | AJF | 0.40 | 318.00 |
| 10/03/25 | Review, revise, and finalize Motion to Continue the Hearing on the Debtor's Application for Order Authorizing Employment of Richard Marshack/Marshack Hays Wood LLP as the Debtor's Chief Restructuring Officer Nunc Pro Tunc to the Petition Date. | AMV | 0.20 | 39.00 |
| 10/03/25 | Review, revise, and finalize Application to Employ Shulman Bastian Friedman Bui & O'Dea LLP as Debtor's General Counsel. | AMV | 0.30 | 58.50 |
| 10/03/25 | Review, organize, and label Exhibits 1 and 2 in connection with the Application to Employ Shulman Bastian Friedman Bui & O'Dea LLP as Debtor's General Counsel. | AMV | 0.10 | 19.50 |
| 10/06/25 | Review entered order continuing hearing re: application to employ CRO; update calendar re same. | LG | 0.10 | 29.50 |
| 10/06/25 | Review and follow-up re employment of litigation counsel and related upcoming deadline relating to same. | LG | 0.10 | 29.50 |
| 10/09/25 | Draft revised application to employ special counsel. | MFC | 1.80 | 945.00 |
| 10/09/25 | Review response by White Mountain Capital to application to employ real estate broker. | LG | 0.10 | 29.50 |
| 10/13/25 | Provide instruction re: filing of supplemental CRO declaration and related correspondence with CRO. | MFC | 0.30 | 157.50 |
| 10/13/25 | Review and revise special counsel employment application. | MFC | 1.50 | 787.50 |
| 10/13/25 | Review emails addressing and updated draft of application to employ special litigation counsel; update notice. | LG | 0.20 | 59.00 |
| 10/13/25 | Review re status/strategy re: (1) employment of special litigation counsel; (2) supplemental declaration re CRO employment; (3) broker employment and email parties re same. | LG | 0.20 | 59.00 |
| 10/13/25 | Review and revise employment application for special counsel. | AJF | 0.40 | 318.00 |
| 10/13/25 | Review/finalize and prepare for service and filing with court supplemental declaration in support of employment of Marshack (CRO). | LG | 0.30 | 88.50 |
| 10/14/25 | Review emails/follow up re status of employment of special litigation counsel and related deadlines. | LG | 0.10 | 29.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/14/25 | Review pleadings re update on application to employ broker (.10); draft DNO (.20) and proposed order granting same (.30). | LG | 0.60 | 177.00 |
| 10/14/25 | Revise special counsel employment application in preparation for filing. | MFC | 0.50 | 262.50 |
| 10/15/25 | Review re status relating to employment of special litigation counsel and email M. Casal addressing same. | LG | 0.10 | 29.50 |
| 10/15/25 | Review re status relating to broker employment and email M. Casal addressing same. | LG | 0.10 | 29.50 |
| 10/15/25 | Review filed employment application and circulate same to parties. | LG | 0.10 | 29.50 |
| 10/15/25 | Review/finalize application to employ special litigation counsel, including exhibit, POS; update/finalize notice re same, prepare same for service and filing and calendaring of notice expiration under same. | LG | 0.80 | 236.00 |
| 10/15/25 | Revise special counsel employment application and related communications with CRO and special counsel. | MFC | 0.70 | 367.50 |
| 10/16/25 | Review UST comments on SBFB employment application. | MFC | 0.20 | 105.00 |
| 10/21/25 | Review re status relating to resolving issues/concerns raised by UST re: SBFBO employment; email parties re same. | LG | 0.10 | 29.50 |
| 10/22/25 | Prepare DNO re: application employ SBFBO. | LG | 0.20 | 59.00 |
| 10/23/25 | Commence drafting proposed order re employment of CRO. | LG | 0.20 | 59.00 |
| 10/23/25 | Draft supplemental declaration in support of employment application and related correspondence with US Trustee. | MFC | 0.80 | 420.00 |
| 10/23/25 | Follow up and advise regrading employment related matters. | AJF | 0.20 | 159.00 |
| 10/23/25 | Review emails addressing issues relating to CRO's employment. | LG | 0.10 | 29.50 |
| 10/23/25 | Review pleadings re background relating to employment of CRO and e-mail addressing proceeding with DNO and order prior to hearing on same. | LG | 0.20 | 59.00 |
| 10/23/25 | Review, assess and advise regarding CRO employment and options to submit for approval without the need for a hearing. | AJF | 0.30 | 238.50 |
| 10/27/25 | Prepare proposed order re SBFBO employment (.30); finalize/prepare Supplemental Declaration in Support of SBFBO employment (.20), finalize DNO (.10) prepare all for service, filing and courtesy copies to chambers (.10). | LG | 0.70 | 206.50 |
| 10/27/25 | Multiple correspondence with UST and team re: supplemental declaration and order. | MFC | 0.50 | 262.50 |
| 10/27/25 | Review emails addressing status/update re resolving UST's inquiries concerns with respect to SBFBO's employment. | LG | 0.10 | 29.50 |
| 10/27/25 | Review and revise supplement to SBFBO's employment application. | LG | 0.10 | 29.50 |
| 10/28/25 | Review email from Q. NG (UST) re comments/inquiries relating to application to employ special counsel and request for extension of time to respond; calendered agreed upon extension. | LG | 0.10 | 29.50 |
| 10/28/25 | Review and exchange correspondence re: UST comments on special counsel employment application. | MFC | 0.30 | 157.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC
Re: In re Simba IL Holdings, LLC-11DHR
I.D. 7202-000 - LMS

October 13, 2026
Invoice 112206


| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/29/25 | Analysis of comments received by UST re: special counsel employment application and related issues. | MFC | 0.50 | 262.50 |
| 10/29/25 | Multiple communications related to the status of pending employment applications. | AJF | 0.20 | 159.00 |
| 10/29/25 | Review court's notification re status/rejection of order employing broker in light of government shutdown and update calendar re-submission. | LG | 0.10 | 29.50 |
| 10/29/25 | Review re status of broker employment;; review draft of order and email M. Casal re same. | LG | 0.20 | 59.00 |
| 10/29/25 | Review/finalize DNO and order re employment of broker; prepare same for service/filing and e-filing of same. | LG | 0.50 | 147.50 |
| 10/29/25 | Review, assess and advise on issues related to the pending employment matters. | AJF | 0.30 | 238.50 |
| 10/30/25 | Review, analyze and advise regarding objection to R&W employment. | AJF | 1.30 | 1,033.50 |
| 10/31/25 | Ongoing assessment and advice related to the employment of R&W. | AJF | 0.40 | 318.00 |
| 11/03/25 | Continue analysis of issues and authority re: special counsel employment application. | MFC | 0.80 | 420.00 |
| 11/04/25 | Assess and advise on open issues related to the employment of R&W. | AJF | 0.30 | 238.50 |
| 11/04/25 | Conferences with R&W regarding potential solutions to employment objections. | AJF | 1.30 | 1,033.50 |
| 11/04/25 | Continue analysis of issues related to special counsel employment application and hearing notice re: same. | MFC | 1.60 | 840.00 |
| 11/07/25 | Review additional options to resolve R&W employment disputes. | AJF | 0.20 | 159.00 |
| 11/10/25 | Analysis of issues related to entry of employment orders. | MFC | 0.30 | 157.50 |
| 11/11/25 | Provide instruction re: notice of hearing on special counsel employment application. | MFC | 0.20 | 105.00 |
| 11/12/25 | Advise regarding next steps with respect to employment of special counsel. | AJF | 0.20 | 159.00 |
| 11/13/25 | Review and re-submission of proposed order re application employ broker. | LG | 0.20 | 59.00 |
| 11/13/25 | Review and re-submission of proposed order re application employ SBFB&O. | LG | 0.20 | 59.00 |
| 11/24/25 | Draft proposed order employing CRO. | LG | 0.30 | 88.50 |
| 11/24/25 | Review emails addressing status/strategy re supplementing special counsel's employment terms. | LG | 0.10 | 29.50 |
| 11/25/25 | Review/finalize and upload proposed order re employment of CRO. | LG | 0.10 | 29.50 |
| 12/04/25 | Review emails and pleadings re status of special counsel employment; including continued hearing and need to prepare supplement to application. | LG | 0.10 | 29.50 |
| 12/09/25 | Review correspondence related to the employment of special counsel. | AJF | 0.10 | 79.50 |
| 12/10/25 | Analysis of issues related to special counsel employment supplement. | MFC | 0.20 | 105.00 |
| 12/11/25 | Analysis of procedure re: modifications to employment applications. | MFC | 0.30 | 157.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/12/25 | Draft supplement/reply to special counsel employment application. | MFC | 0.70 | 367.50 |
| 12/22/25 | Draft supplement re: special counsel. | MFC | 1.80 | 945.00 |
| 12/23/25 | Review, revise and advise regarding the supplement to the special counsel employment application. | AJF | 0.30 | 238.50 |
| 12/29/25 | Exchange correspondence with UST and special counsel re: employment supplement. | MFC | 0.30 | 157.50 |
| 01/13/26 | Draft stipulation to continue hearing re application employ special counsel. | LG | 0.60 | 177.00 |
| 01/13/26 | Draft proposed order approving stipulation continue hearing on application employ special counsel. | LG | 0.30 | 88.50 |
| 01/13/26 | Review emails between parties (including Q. NG (UST) re resolving issues relating to employment of special cuonsel; provide documents to parties re preparation for conference call. | LG | 0.20 | 59.00 |
| 01/13/26 | Review pleadings and court docket re address issues/status re employment of special counsel; finalize stipulation to continue hearing on same and circulate same to parties for approval/execution. | LG | 0.50 | 147.50 |
| 01/13/26 | Review email from Q. Ng regarding requested change/addition to stipulation continue hearing on application employ special counsel; update stipulation and circulate same. | LG | 0.20 | 59.00 |
| 01/14/26 | Receipt of executed signature pages and finalize for service and filing (1) stipulation continue hearing re application employ special counsel and (2) proposed order. | LG | 0.30 | 88.50 |
| 01/19/26 | Review issues related to special counsel employment application and continuance. | MFC | 0.20 | 105.00 |
| 01/19/26 | Review/update draft of application employ Grobstein, CPA. | LG | 0.50 | 147.50 |
| 01/20/26 | Review special counsel employment application and supplement in preparation for call with UST. | MFC | 0.60 | 315.00 |
| 01/21/26 | Review emails and documents relating to employment of Grobstein Teeple; email parties addressing status re finalizing/approval of same. | LG | 0.20 | 59.00 |
| 01/22/26 | Prepare for, participate in, and debrief conference with UST and special counsel re: employment supplement | MFC | 0.70 | 367.50 |
| 01/26/26 | Finalize for filing application to employ Grobstein (financial advisor), including declaration, exhibits and POS for same. | LG | 0.30 | 88.50 |
| 01/26/26 | Review and follow-up email re status of application to employ Grobstein, financial advisors. | LG | 0.10 | 29.50 |
| 01/26/26 | Review and finalize/combine application to employ Grobstein (financial advisor) with Statement of Disinteredness and related exhibits and circulate same to parties for approval/execution. | LG | 0.30 | 88.50 |
| 01/27/26 | Finalize and prepare for filing/e-filing of application to employ Grobstein (financial advisors) and calendaring of notice expiration under same. | LG | 0.30 | 88.50 |
| 01/27/26 | Revise special counsel employment supplement; exchange correspondence re: same. | MFC | 1.30 | 682.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/28/26 | Revise special counsel supplement; correspondence with UST and special counsel re: same. | MFC | 0.90 | 472.50 |
| 01/29/26 | Review and assess multiple communications related to the employment of special counsel and advise regarding same. | AJF | 0.60 | 477.00 |
| 01/29/26 | Revise special counsel employment application; related correspondence. | MFC | 1.10 | 577.50 |
| 01/30/26 | Continue to revise supplement re: special counsel; related correspondence with UST and CODI. | MFC | 0.70 | 367.50 |
| 01/30/26 | Multiple communications related to pending employment issues. | AJF | 0.20 | 159.00 |
| 02/02/26 | Follow up on and address open employment issues. | AJF | 0.20 | 159.00 |
| 02/02/26 | Review draft of supplement to employment application (special counsel) and related upcoming deadlines relating to same. | LG | 0.10 | 29.50 |
| 02/02/26 | Review supplement to employment of special counsel and prepare POS for same. | LG | 0.20 | 59.00 |
| 02/03/26 | Draft declaration in support of special counsel supplement; provide instruction re: filing. | MFC | 0.40 | 210.00 |
| 02/03/26 | Review and advise on final employment modifications. | AJF | 0.20 | 159.00 |
| 02/03/26 | Review/finalize supplement to employment application re special counsel, prepare same for service and filing, and supervise re courtesy copies to chambers. | LG | 0.30 | 88.50 |
| 02/13/26 | Draft (1) DNO and (2) proposed order re employment of Grobstein, financial advisor. | LG | 0.50 | 147.50 |
| 02/17/26 | Follow up on employment related matters. | AJF | 0.20 | 159.00 |
| 02/19/26 | Review email/court update re status re 2/17 hearing re: Reeves Weiss employment; calendar continued hearing re same. | LG | 0.10 | 29.50 |
| 02/19/26 | Review/update draft of DNO and proposed order re employment of Grobstein (financial advisor); email same to parties for approval. | LG | 0.20 | 59.00 |
| 02/25/26 | Finalze DNO and proposed order re employment of Grobstein (financial advisor) (.20) and prepare same for filing with court (.10). | LG | 0.30 | 88.50 |
| 02/25/26 | Review emails addressing status of employment of (1) Reeves & Weiss and (2) Grobstein (financial advisor); review pleading's and email responses re same. | LG | 0.20 | 59.00 |
| 02/25/26 | Review and finalize DNO and proposed order re employment of Grobstein (financial advisor). | LG | 0.40 | 118.00 |
| 02/25/26 | Revise financial analyst order and declaration; related correspondence with FA. | MFC | 0.40 | 210.00 |
| 02/26/26 | Review entered order granting application to employ Grobstein (financial advisor) and circulate same to parties. | LG | 0.10 | 29.50 |
| 03/02/26 | Prepare for continued hearing re: special counsel employment application. | MFC | 0.20 | 105.00 |
| 03/03/26 | Draft proposed order employing special counsel. | LG | 0.40 | 118.00 |
| 03/03/26 | Prepare for, appear at, and debrief hearing re: special counsel employment. | MFC | 1.20 | 630.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC October 13, 2026
Re: In re Simba IL Holdings, LLC-11DHR Invoice 112206
I.D. 7202-000 - LMS 

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/05/26 | Review/finalize draft of proposed order employing special counsel and prepare notice of lodgment for same. | LG | 0.30 | 88.50 |
| 03/09/26 | Finalize DNO and proposed order re employment of special counsel (.20) and prepare same for service, filing and courtesy copy to chambers (.20).. | LG | 0.40 | 118.00 |
| 03/09/26 | Review and follow-up email to M. Casal re status of order authorizing employment of special counsel. | LG | 0.10 | 29.50 |
| 03/16/26 | Review entered order granting application to employ special counsel. | LG | 0.10 | 29.50 |
| | **Subtotal** | **73.50** | | **36,263.50** |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC — October 13, 2026
Re: In re Simba IL Holdings, LLC-11DHR — Invoice 112206
I.D. 7202-000 - LMS — 

****Litigation - Automatic Stay****

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/18/25 | Approve submittal to mortgage holder seeking to foreclose. | LMS | 0.20 | 159.00 |
| 09/18/25 | Prepare notice of bankruptcy filing and automatic stay. | LG | 0.20 | 59.00 |
| 09/18/25 | Review emails and prepare notice of stay for service on counsel for holder of 2nd mortgage holder; email same. | LG | 0.20 | 59.00 |
| 09/22/25 | Review, assess and advise regarding applicability of the stay to seeking relief from a default judgment. | AJF | 0.40 | 318.00 |
| 09/24/25 | Multiple comms with team and CRO re Avina lis pendens and procedural recommendations. | LMS | 0.70 | 556.50 |
| 09/25/25 | Comms with special counsel re stay issues in various pending adversaries. | LMS | 0.40 | 318.00 |
| 09/26/25 | Initial review and comment on form RFS motion to be used for pending adversaries. | LMS | 0.60 | 477.00 |
| 09/26/25 | Research, analyze and advise regarding work arounds for the automatic stay in order to seek relief from the DE and CO courts. | AJF | 1.20 | 954.00 |
| 09/26/25 | Review and revise motion for relief from stay. | AJF | 0.90 | 715.50 |
| 09/29/25 | Review and revise the motion for relief from stay to seek to expunge the lis pendens. | AJF | 0.40 | 318.00 |
| 09/30/25 | Review and analysis of MFRS filed by White Mountain Capital. | MFC | 0.30 | 157.50 |
| 09/30/25 | Initial review of MFRS by White Mtn with instructions for opposition. | LMS | 0.60 | 477.00 |
| 09/30/25 | Review motion for relief; update calendar re hearing and related deadlines. | LG | 0.10 | 29.50 |
| 09/30/25 | Review, analyze and advise regarding WMC motion for relief from stay to continue foreclosure process. | AJF | 0.40 | 318.00 |
| 10/01/25 | Initial review and comment on BOV to oppose MFRS by White Mtn | LMS | 0.50 | 397.50 |
| 10/01/25 | Review, assess and advise regarding defenses to the motion for relief filed by WMC. | AJF | 0.60 | 477.00 |
| 10/02/25 | Continued development of opposition to MFRS; affirmative claims v movant. | LMS | 0.70 | 556.50 |
| 10/02/25 | Advise regarding options for opposing WMC's motion for relief from stay. | AJF | 0.40 | 318.00 |
| 10/02/25 | Analysis of WMC RFS motion and relevant authority. | MFC | 1.80 | 945.00 |
| 10/02/25 | Lengthy comms with Broker and CRO re marketing efforts and revisions to BOV> | LMS | 0.60 | 477.00 |
| 10/03/25 | Briefly review amended BOV with instructions for completion of draft opp to MFRS. | LMS | 0.60 | 477.00 |
| 10/03/25 | Assess and advise regarding opposition to the relief from stay motion. | AJF | 0.60 | 477.00 |
| 10/03/25 | Conference with W. Locke regarding potential resolutions to the WMC relief from stay motion. | AJF | 0.30 | 238.50 |
| 10/03/25 | Draft opposition to motion for relief from stay filed by WMC. | MFC | 3.80 | 1,995.00 |
| 10/03/25 | Study developments in possible resolution of white Mtn MFRG with suggestions. | LMS | 0.40 | 318.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC
Re: In re Simba IL Holdings, LLC-11DHR
I.D. 7202-000 - LMS

October 13, 2026
Invoice 112206


| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/05/25 | Continued suggestions for resolving MFRS by Pearl. | LMS | 0.60 | 477.00 |
| 10/06/25 | Continued directions re settlement of pending MFRS. | LMS | 0.40 | 318.00 |
| 10/06/25 | Continue review and analysis of relevant standards re: relief from stay. | MFC | 1.40 | 735.00 |
| 10/06/25 | Continue draft of opposition to WMC relief from stay motion. | MFC | 3.50 | 1,837.50 |
| 10/06/25 | Review and advise regarding RFS proposal. | AJF | 0.20 | 159.00 |
| 10/06/25 | Initial review and revisions to Opposition to MFRS. | LMS | 0.60 | 477.00 |
| 10/06/25 | Review emails and draft of opposition to MFRS. | LG | 0.10 | 29.50 |
| 10/06/25 | Review and revise opposition to motion for relief from stay. | AJF | 2.10 | 1,669.50 |
| 10/06/25 | Review and revise opposition to WMC relief from stay motion. | MFC | 1.40 | 735.00 |
| 10/06/25 | Review re deadline for responding to MFR and email parties re same. | LG | 0.10 | 29.50 |
| 10/07/25 | Continued work with CRO on evidence and possible settlement of MFRS. | LMS | 0.60 | 477.00 |
| 10/07/25 | Comms with special counsel and Moti re payments to first lienholder and significance of such; issues with possible deal with 2nd. | LMS | 0.60 | 477.00 |
| 10/07/25 | Draft declarations in support of opposition to motion for relief from stay and related correspondence with CRO and broker. | MFC | 1.40 | 735.00 |
| 10/07/25 | Review and analyze offer from Movant re MFRS; prep comments for developing response. | LMS | 0.70 | 556.50 |
| 10/07/25 | Review emails addressing status/finalizing of opposition to MFRS and related issues (.20) and draft POS for same (.20). | LG | 0.40 | 118.00 |
| 10/07/25 | Review pleadings re opposition to MFRS and finalize/compile same for service and filing. | LG | 0.50 | 147.50 |
| 10/07/25 | Review draft of opposition to MFRS; finalize/compile declaration and related exhibits re: Shane declaration in support. | LG | 0.50 | 147.50 |
| 10/07/25 | Review emails re update re: potential settlement relating to MFRS and 2-day extension. | LG | 0.10 | 29.50 |
| 10/07/25 | Review and revise opposition to motion for relief from stay; related analysis of relevant authority re: section 362(d). | MFC | 1.90 | 997.50 |
| 10/07/25 | Review, revise and advise regarding the opposition to the RFS motion. | AJF | 0.70 | 556.50 |
| 10/07/25 | Review, analyze and advise regarding proposal to resolve RFS motion. | AJF | 0.40 | 318.00 |
| 10/08/25 | Conference with WMC's counsel regarding information needed for RFS settlement. | AJF | 0.20 | 159.00 |
| 10/08/25 | Conference with Richard Marshack and further amendments to the RFS agreement. | AJF | 0.90 | 715.50 |
| 10/08/25 | Continued comms with CRO and counsel for 3 amigos re incorporating suggestions into counter offer to counsel for Movant. | LMS | 0.60 | 477.00 |
| 10/08/25 | Review and approve counter offer to Movant; assimilate suggestions from counsel for 3 amigos. | LMS | 0.50 | 397.50 |
| 10/08/25 | Review, revise and advise regarding the pending proposal from WMC. | AJF | 0.60 | 477.00 |
| 10/09/25 | Conference with M. Ferder regarding facts supporting opposition to RFS motion. | AJF | 0.40 | 318.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/09/25 | Conferences with movant's counsel and the CRO regarding the terms of the settlement proposal. | AJF | 0.70 | 556.50 |
| 10/09/25 | Review and analyze multiple documents related to potential additional defenses to the RFS motion. | AJF | 1.30 | 1,033.50 |
| 10/09/25 | Multiple communications with opposing counsel and co-counsel regarding issues raised by the relief from stay motion. | AJF | 0.60 | 477.00 |
| 10/09/25 | Numerous team comms and continued evaluation of issues to finalize deal with Movant or buttress opposition. | LMS | 1.10 | 874.50 |
| 10/09/25 | Multiple correspondence re: MFRS opposition and settlement discussions. | MFC | 0.50 | 262.50 |
| 10/09/25 | Review and follow-up re status of potential settlement of MFRS motion; and related extended deadline for filing opposition to same. | LG | 0.10 | 29.50 |
| 10/09/25 | Review email re update on potential filing of opposition to MFRS; update POS for same. | LG | 0.10 | 29.50 |
| 10/09/25 | Review, analyze and advise regarding counter-proposal on the RFS motion. | AJF | 0.80 | 636.00 |
| 10/10/25 | Assess options related to pending RFS settlement. | AJF | 0.30 | 238.50 |
| 10/10/25 | Analysis of Gadol, Testa, and Winters responses to WMC RFS motion. | MFC | 0.40 | 210.00 |
| 10/10/25 | Multiple communications related to the pending motion for relief and the pending agreement to resolve same. | AJF | 0.40 | 318.00 |
| 10/10/25 | Review and approve final terms of MFRS settlement with client. | LMS | 0.60 | 477.00 |
| 10/10/25 | Review objections to the pending RFS motion. | AJF | 0.20 | 159.00 |
| 10/13/25 | Communications with movant's and other counsel regarding status of pending objections to the RFS motion. | AJF | 0.30 | 238.50 |
| 10/13/25 | Initial review of settlement re RFS with Perl. | LMS | 0.40 | 318.00 |
| 10/13/25 | Evaluate and comment on status and final terms of resolving MFRS by Perl. | LMS | 0.40 | 318.00 |
| 10/13/25 | Review stipulation related to the pending RFS motion and multiple communications related to same. | AJF | 0.20 | 159.00 |
| 10/13/25 | Review re status/strategy relating to motion for relief, and review emails addressing same. | LG | 0.10 | 29.50 |
| 10/14/25 | Review and revise stipulation resolving WMC claim. | AJF | 0.70 | 556.50 |
| 10/14/25 | Review and revise stipulation and multiple communications related to same. | AJF | 0.20 | 159.00 |
| 10/15/25 | Review and revise WMC stipulation and motion. | MFC | 0.70 | 367.50 |
| 10/15/25 | Review and revise settlement agreement related to the RFS motion and multiple communications related to same. | AJF | 0.70 | 556.50 |
| 10/16/25 | Multiple communications related to the resolution of the pending motion. | AJF | 0.20 | 159.00 |
| 10/17/25 | Initial review and comment re settlement stip with Perl re RFS. | LMS | 0.40 | 318.00 |
| 10/17/25 | Multiple communications with counsel and review documents related to the pending RFS motion. | AJF | 0.60 | 477.00 |
| 10/17/25 | Review and revise motion to approve RFS stipulation. | AJF | 1.10 | 874.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/17/25 | Review and revise MFRS pleadings re Avina complaint. | LMS | 0.60 | 477.00 |
| 10/17/25 | Review and revise motion to approve settlement agreement. | AJF | 0.80 | 636.00 |
| 10/17/25 | Revise motion for relief from stay re: expunge lis pendens. | MFC | 0.70 | 367.50 |
| 10/20/25 | Comms with special counsel and counsel for Avina re lis pendens and proposed action. | LMS | 0.50 | 397.50 |
| 10/20/25 | Call with Avina counsel re settlement; report to special counsel and CRO. (.6); follow up with counsel for 3-amigos. (.3) | LMS | 0.90 | 715.50 |
| 10/20/25 | Communications with counsel for GTW re Avina; support for debtor MFRS. | LMS | 0.50 | 397.50 |
| 10/20/25 | Review amended motion to approve stipulation resolving MFRS; calendaring of hearing and related deadlines. | LG | 0.20 | 59.00 |
| 10/20/25 | Review pleadings re status relative to MFRS; review court calendar and arrange telephonic appearance on behalf of M. Casal re 10/21/25 hearing. | LG | 0.20 | 59.00 |
| 10/20/25 | Review entered order approving stipulation to continue hearing on MFRS; update calendar re continued hearing and related dates/deadlines. | LG | 0.20 | 59.00 |
| 10/20/25 | Review and exchange correspondence re: WMC MFRS hearing. | MFC | 0.30 | 157.50 |
| 10/20/25 | Work on finalizing MFRS re seeking to expunge lis pendens. (.4); call with special counsel and OC (.4) | LMS | 0.80 | 636.00 |
| 10/20/25 | Review, assess and advise regarding expungement of lis pendens action. | AJF | 0.20 | 159.00 |
| 10/20/25 | Revise motion for relief from stay re: lis pendens; related conferences and correspondence with special litigation counsel. | MFC | 0.70 | 367.50 |
| 10/21/25 | Comms with CRO re finalizing MFRS to expunge lis pendens. | LMS | 0.30 | 238.50 |
| 10/21/25 | Assess and advise regarding the status of the motion for relief related to the lis pendens dispute. | AJF | 0.20 | 159.00 |
| 10/21/25 | Review and approve MFRS for final and filing re Avina lis pendens. | LMS | 0.30 | 238.50 |
| 10/21/25 | Review motion for relief from stay re: lis pendens; related correspondence with debtor professionals. | MFC | 0.50 | 262.50 |
| 10/22/25 | Final review of RFS motion related to the lis pendens. | AJF | 0.50 | 397.50 |
| 10/22/25 | Review and analyze submitted release of lis pendens by Avina with instructions to stand down on MFRS. | LMS | 0.40 | 318.00 |
| 10/22/25 | Emails addressing status update re release of lis pendens and status re hold off on filing MFRS relating to same. | LG | 0.20 | 59.00 |
| 10/22/25 | Review emails addressing and draft of MFRS and supporting documents (expunge lis pendens), review available hearing dates, email M. Casal re same and draft POS for same. | LG | 0.40 | 118.00 |
| 10/22/25 | Review and assist re finalizing of (1) MFRS (lis pendens) and related exhibits; (2) notice, and (3) proof of service. | LG | 1.00 | 295.00 |
| 10/22/25 | Revise motion for relief from stay re: lis pendens and related correspondence with team. | MFC | 1.10 | 577.50 |
| 10/23/25 | Comms with interested parties and request recorded release of lis | LMS | 0.40 | 318.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | pendens. | | | |
| 10/25/25 | Communications with GTW counsel re discovery requested of perl parties. | LMS | 0.40 | 318.00 |
| 10/27/25 | Multiple communications and advise regarding pending settlement with WMC. | AJF | 0.30 | 238.50 |
| 10/27/25 | Review and assess discovery propounded on WMC and assess impact on overall settlement. | AJF | 0.20 | 159.00 |
| 10/29/25 | Comms with interested parties re objs to MFRS stip with Perl. | LMS | 0.40 | 318.00 |
| 10/30/25 | Review and analyze options to address potential objections to RFS stipulation and communications related to same. | AJF | 0.40 | 318.00 |
| 11/03/25 | Multiple communications related to the pending motion to approve the RFS stipulation. | AJF | 0.20 | 159.00 |
| 11/04/25 | Monitor and comment on discovery issues re GTW possible objection. | LMS | 0.40 | 318.00 |
| 11/05/25 | Initial review and comment to objs filed by 3 amigos to RFS settlement with Perl. | LMS | 0.70 | 556.50 |
| 11/05/25 | Review and analysis of relief from stay pleadings. | MFC | 0.30 | 157.50 |
| 11/05/25 | Review pleadings/replies relating to motion approve stipulation re: MFRS. | LG | 0.10 | 29.50 |
| 11/11/25 | Review and assess reply to objections to stipulation motion and advise regarding filing a joinder or other pleading in connection with same. | AJF | 0.60 | 477.00 |
| 11/11/25 | Review WMC reply re: stipulation and assess whether to file a joinder. | MFC | 0.50 | 262.50 |
| 11/18/25 | Correspondence to G. Campbell regarding next steps related to the pending stipulation. | AJF | 0.10 | 79.50 |
| 11/18/25 | Multiple communications related to the pending motion to settle the RFS motion. | AJF | 0.20 | 159.00 |
| 11/19/25 | Communications related to the pending settlement motion. | AJF | 0.10 | 79.50 |
| 11/21/25 | Multiple communications related to the pending RFS motion. | AJF | 0.20 | 159.00 |
| 11/24/25 | Review and revise RFS stipulation and multiple communications related to same. | AJF | 1.40 | 1,113.00 |
| 11/25/25 | Draft revised opposition to WMC MFRS. | MFC | 2.90 | 1,522.50 |
| 11/25/25 | Monitor communications with Perl counsels revolving MFRS with instructions for needed documents. | LMS | 0.40 | 318.00 |
| 11/25/25 | Review and revise stipulation to approve RFS stipulation and multiple communications related to same. | AJF | 0.90 | 715.50 |
| 11/25/25 | Review and approve final MFRS stipulation with Perl. | LMS | 0.50 | 397.50 |
| 11/26/25 | Analysis of issues related to MFRS stipulation. | MFC | 0.50 | 262.50 |
| 11/26/25 | Multiple ongoing communications related to the pending RFS stipulation. | AJF | 0.30 | 238.50 |
| 11/26/25 | Review and revise WMC MFRS opposition. | MFC | 0.90 | 472.50 |
| 11/26/25 | Review and revise placeholder opposition in light of settlement with Perl. | LMS | 0.50 | 397.50 |
| 12/01/25 | Finalize and prepare opposition to MFRS for service and filing with court (.20) e-filing of same and instructions re service of Judge's copies (.10). | LG | 0.30 | 88.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/01/25 | Review and revise RFS opposition and multiple communications related to same. | AJF | 0.50 | 397.50 |
| 12/01/25 | Review opposition to MFRS; assist re finalizing opposition, declarations, supporting exhibits and POS. | LG | 0.50 | 147.50 |
| 12/01/25 | Revise MFRS opp and declarations and provide instruction re: same. | MFC | 2.20 | 1,155.00 |
| 12/05/25 | Review Lugano proposed edits to WMC stip and related correspondence with parties. | MFC | 0.60 | 315.00 |
| 12/05/25 | Review and assess proposed revisions to RFS stipulation and multiple communications related to same. | AJF | 0.50 | 397.50 |
| 12/09/25 | Begin draft of order re: stipulation for relief from stay. | MFC | 0.40 | 210.00 |
| 12/09/25 | Review and analysis of all documents related to MFRS in preparation for hearing. | MFC | 2.50 | 1,312.50 |
| 12/10/25 | Draft revised order and stipulation re: RFS; related correspondence with WMC. | MFC | 1.40 | 735.00 |
| 12/10/25 | Follow up regarding revised RFS stipulation. | AJF | 0.20 | 159.00 |
| 12/10/25 | Multiple communications related to status of the pending RFS order and next steps. | AJF | 0.70 | 556.50 |
| 12/10/25 | Finalize proposed order re MFRS and related exhibit; prepare same for lodging with court. | LG | 0.30 | 88.50 |
| 04/07/26 | Assess action plan re: WMCI relief from stay hearing. | MFC | 0.20 | 105.00 |
| 04/23/26 | Review/finalize stipulation re continuing hearing on MFRS (.20); draft order (.20); finalize/prepare stipulation and order for filing with court/e-filing and service (.10). . | LG | 0.50 | 147.50 |
| | **Subtotal** | **87.50** | | **57,506.50** |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | ****General Litigation**** | | | |
| 09/17/25 | Conference with litigation counsel regarding potential strategies to address pending litigation matters. | AJF | 0.90 | 715.50 |
| 09/17/25 | Communications with various parties addressing removal and notice of stay issues. | LG | 0.20 | 59.00 |
| 09/17/25 | Review emails addressing removal of actions; draft proposed notice(s) of removal for filing in (1) state court actions and (2) bankruptcy court. | LG | 0.70 | 206.50 |
| 09/17/25 | Review Rule 9027 and LBR's re procedure re removals; email litigation counsel information and draft documents to assist in removal of actions. | LG | 0.30 | 88.50 |
| 09/17/25 | Review, analyze and advise regarding potential removal of actions. | AJF | 0.80 | 636.00 |
| 09/18/25 | Review emails and documents addressing issues re removal and filing procedures; review BK Rules, and LBR's re procedure and email parties re same. | LG | 0.20 | 59.00 |
| 09/18/25 | Review numerous emails addressing issues relating to removal of litigation cases and related procedures. | LG | 0.50 | 147.50 |
| 09/18/25 | Review, assess and advise regarding removal options. | AJF | 0.90 | 715.50 |
| 10/22/25 | Review order staying CO litigation. | AJF | 0.10 | 79.50 |
| 11/19/25 | Create DISCO database, ingest PST files into DISCO, review ingest report to determine number of documents and confirm processing. | ARD | 0.30 | 37.50 |
| 11/19/25 | Commence review and analysis of documents for production; tag documents in accordance with request numbers to support organization and compliance with discovery related to the 9019 motion. | ARD | 1.00 | 125.00 |
| 11/19/25 | Continue review and analysis of documents for production; tag documents in accordance with request numbers to support organization and compliance with discovery related to the 9019 motion. | ARD | 2.40 | 300.00 |
| 11/19/25 | Receive instruction on review and categorization of documents in connection with discovery related to the 9019 motion. | ARD | 0.40 | 50.00 |
| 11/20/25 | Conferences with Fundamental advisors and CRO re: subpoenas. | MFC | 0.70 | 367.50 |
| 11/20/25 | Complete review and analysis of documents for production; tag documents in accordance with request numbers to support organization and compliance with discovery related to the 9019 motion. | ARD | 1.10 | 137.50 |
| 11/20/25 | Prepare and create document production in DISCO for discovery related to the 9019 motion. | ARD | 0.30 | 37.50 |
| 11/20/25 | Review and organize documents for production re: 9019 motion. | MFC | 3.40 | 1,785.00 |
| 11/21/25 | Analysis of correspondence received in response to subpoenas. | MFC | 0.30 | 157.50 |
| 11/21/25 | Draft list of bates numbers and corresponding document request numbers to support compliance with discovery obligations related to 9019 motion. | ARD | 0.30 | 37.50 |
| 11/21/25 | Create One Drive link of document production (.10), draft and send email to S. Katzman and C. Harney providing link to production of documents in connection with discovery related to 9019 motion (.10). | ARD | 0.20 | 25.00 |
| 11/21/25 | Continue review of documents to be produced in response to 9019 | MFC | 0.80 | 420.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | discovery and provide instruction re: production. | | | |
| 11/21/25 | Generate secure DISCO link for document production; draft email for service of discovery related to the 9019 motion. | ARD | 0.40 | 50.00 |
| 11/24/25 | Multiple correspondence with investment companies and CRO re: subpoenas. | MFC | 0.90 | 472.50 |
| 11/25/25 | Provide instruction re: additional document searches and keywords re: 9019 motion discovery. | MFC | 0.30 | 157.50 |
| 11/25/25 | Multiple conferences and follow up correspondence with recipients of subpoenas. | MFC | 1.70 | 892.50 |
| 12/01/25 | Conference and related correspondence with Turning Rock re: subpoena. | MFC | 0.60 | 315.00 |
| 12/01/25 | Conference with counsel for Brevet re: subpoena. | MFC | 0.10 | 52.50 |
| 12/02/25 | Review and exchange correspondence related to subpoenas and document production. | MFC | 0.70 | 367.50 |
| 12/03/25 | Analysis of documents produced in response to subpoenas and related analysis of issues. | MFC | 1.20 | 630.00 |
| 12/03/25 | Conference with Blackstone re: subpoena and related follow up correspondence. | MFC | 0.30 | 157.50 |
| 12/03/25 | Provide instruction re: discovery production re 9019. | MFC | 0.10 | 52.50 |
| 12/04/25 | Continue analysis of issues related to subpoenas. | MFC | 0.20 | 105.00 |
| 12/05/25 | Review documents provided in response to subpoenas. | MFC | 0.50 | 262.50 |
| 12/08/25 | Provide instruction re: 9019 discovery. | MFC | 0.20 | 105.00 |
| 12/08/25 | Review and analyze additional PST Exports received; draft email re confirming upload into DISCO in connection with 9019 discovery. | ARD | 0.30 | 37.50 |
| 12/08/25 | Ingest PST exports into DISCO to support efficient review and analysis of documents in connection with 9019 discovery. | ARD | 0.30 | 37.50 |
| 12/08/25 | Review and exchange multiple correspondence related to subpoenas. | MFC | 0.70 | 367.50 |
| 12/10/25 | Provide instruction re: subpoenas. | MFC | 0.20 | 105.00 |
| 12/11/25 | Exchange correspondence re: subpoenas. | MFC | 0.20 | 105.00 |
| 12/12/25 | Provide instruction re: iCapital subpoena. | MFC | 0.20 | 105.00 |
| 12/12/25 | Review status of subpoenas and related conference with CRO. | MFC | 0.40 | 210.00 |
| 12/15/25 | Analysis of documents and issues re: subpoenas. | MFC | 0.90 | 472.50 |
| 12/19/25 | Review and exchange correspondence re: subpoenas. | MFC | 0.20 | 105.00 |
| 12/22/25 | Provide instruction re: subpoenas. | MFC | 0.20 | 105.00 |
| 12/29/25 | Provide instruction re: subpoenas. | MFC | 0.30 | 157.50 |
| 12/30/25 | Correspondence with CRO re: subpoenas. | MFC | 0.10 | 52.50 |
| 12/31/25 | Exchange correspondence re: subpoenas. | MFC | 0.30 | 157.50 |
| 01/20/26 | Exchange correspondence re: subpoenas. | MFC | 0.30 | 157.50 |
| 01/21/26 | Conferences with funds, CRO, and team re: subpoenas and responsive documents. | MFC | 2.00 | 1,050.00 |
| 01/21/26 | Strategize review of prospectuses for redemption procedures to withdraw | YAG | 0.20 | 65.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | investor funds. | | | |
| 01/23/26 | Prepare for and participate in conference with iCapital re: subpoena. | MFC | 0.60 | 315.00 |
| 01/24/26 | Combine, format, and finalize AI generated summaries of responsive Turning Rock documents into one document for further attorney review. | YAG | 0.20 | 65.00 |
| 01/24/26 | Combine, format, and finalize AI generated summaries of responsive Survetta documents into one document for further attorney review. | YAG | 0.20 | 65.00 |
| 01/24/26 | Combine, format, and finalize AI generated summaries of responsive Starwood documents into one document for further attorney review. | YAG | 0.10 | 32.50 |
| 01/24/26 | Combine, format, and finalize AI generated summaries of responsive Redmile documents into one document for further attorney review. | YAG | 0.20 | 65.00 |
| 01/24/26 | Combine, format, and finalize AI generated summaries of responsive RCP Advisors documents into one document for further attorney review. | YAG | 0.20 | 65.00 |
| 01/24/26 | Combine, format, and finalize AI generated summaries of responsive HS Group documents into one document for further attorney review. | YAG | 0.20 | 65.00 |
| 01/24/26 | Combine, format, and finalize AI generated summaries of responsive Brevet documents into one document for further attorney review. | YAG | 0.20 | 65.00 |
| 01/24/26 | Review and analyze responsive subpoenaed documents using AI; generate summary of responsive documents; generate summary of how to redeem and assign interest from Suvretta. | YAG | 0.20 | 65.00 |
| 01/24/26 | Review and analyze responsive subpoenaed documents using AI; generate summary of responsive documents; generate summary of how to redeem and assign interest from Turning Rock. | YAG | 0.30 | 97.50 |
| 01/24/26 | Review and analyze responsive subpoenaed documents using AI; generate summary of responsive documents; generate summary of how to redeem and assign interest from Starwood. | YAG | 0.20 | 65.00 |
| 01/24/26 | Review and analyze responsive subpoenaed documents using AI; generate summary of responsive documents; generate summary of how to redeem and assign interest from Redmile. | YAG | 0.30 | 97.50 |
| 01/24/26 | Review and analyze responsive subpoenaed documents using AI; generate summary of responsive documents; generate summary of how to redeem and assign interest from RCP Advisors. | YAG | 0.20 | 65.00 |
| 01/24/26 | Review and analyze responsive subpoenaed documents using AI; generate summary of responsive documents; generate summary of how to redeem and assign interest from Brevet. | YAG | 0.20 | 65.00 |
| 01/24/26 | Review and analyze responsive subpoenaed documents using AI; generate summary of responsive documents; generate summary of how to redeem and assign interest from HS Group. | YAG | 0.20 | 65.00 |
| 01/26/26 | Finalize and organize AI generated summaries of subscription agreements for further attorney review; forward summaries to M. Casal. | YAG | 0.30 | 97.50 |
| 01/27/26 | Generate summary of additional responsive documents, and how to redeem or assign interest from Brevet. | YAG | 0.20 | 65.00 |
| 03/23/26 | Receive instruction from M. Casal re: review and tagging of documents in | ARD | 0.20 | 39.00 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | connection with 9019 discovery. | | | |
| 03/24/26 | Begin review and analysis of documents pulled from email inboxes to assess responsiveness and privilege; apply tags based on corresponding discovery requests for organization and production tracking in connection with 9019 discovery. | ARD | 3.50 | 682.50 |
| 03/24/26 | Email correspondence to A. Friedman re status of preparation of document production. | ARD | 0.10 | 19.50 |
| 03/25/26 | Continue review and analysis of documents pulled from email inboxes to assess responsiveness and privilege; apply tags based on corresponding discovery requests for organization and production tracking in connection with 9019 discovery. | ARD | 2.80 | 546.00 |
| 03/25/26 | Continue review and analysis of documents pulled from email inboxes to assess responsiveness and privilege; apply tags based on corresponding discovery requests for organization and production tracking in connection with 9019 discovery. | ARD | 1.70 | 331.50 |
| 03/25/26 | Continue review and analysis of documents pulled from email inboxes to assess responsiveness and privilege; apply tags based on corresponding discovery requests for organization and production tracking in connection with 9019 discovery. | ARD | 0.30 | 58.50 |
| 03/26/26 | Continue review and analysis of documents pulled from email inboxes to assess responsiveness and privilege; apply tags based on corresponding discovery requests for organization and production tracking in connection with 9019 discovery. | ARD | 3.40 | 663.00 |
| 03/26/26 | Complete review and analysis of documents pulled from email inboxes to assess responsiveness and privilege; apply tags based on corresponding discovery requests for organization and production tracking in connection with 9019 discovery. | ARD | 3.00 | 585.00 |
| 04/07/26 | Continue compilation of subpoenaed documents regarding alternative investments; redact personally identifiable information in preparation for production. | ARD | 2.20 | 429.00 |
| 04/07/26 | Compile subpoena documents re: alternative investments for production and redaction of personally identifiable information. | ARD | 0.30 | 58.50 |
| 04/07/26 | Review and analyze strategy for production of subpoenaed documents regarding alternative investments; exchange correspondence regarding scope of redactions. | ARD | 0.50 | 97.50 |
| 04/08/26 | Prepare and send email correspondence re: status of alternative investment subpoena production. | ARD | 0.10 | 19.50 |
| 05/13/26 | Review emails addressing issues re: Winters v. Lugano action. | LG | 0.10 | 29.50 |
| | **Subtotal** | **52.00** | | **18,076.00** |
| | **Total Fees** | **1,542.50** | | **971,963.50** |

**Shulman Bastian Friedman Bui & O'Dea LLP**



**Costs**

| Date | Description | Amount |
|---|---|---|
| 09/16/25 | Access and review PACER database for; Docket Report | 0.12 |
| 09/16/25 | Access and review PACER database for; Image1-0 | 2.04 |
| 09/16/25 | Access and review PACER database for; Image2-0 | 1.32 |
| 09/17/25 | Access and review PACER database for; Search | 0.12 |
| 09/17/25 | Access and review PACER database for; Docket Report | 0.12 |
| 09/17/25 | Access and review PACER database for; List of Creditors | 0.48 |
| 09/18/25 | Attorney and Messenger Service; Inv. 30352989; 9/15/25; Obtain Original exemption application from the City of Aspen ; First Legal Network, LLC | 194.00 |
| 09/18/25 | Other service; Inv. 241612301; 9/16/25; State Search ; Parasec | 117.75 |
| 09/18/25 | Access and review PACER database for; Docket Report | 0.24 |
| 09/18/25 | Access and review PACER database for; Docket Report | 0.24 |
| 09/18/25 | Access and review PACER database for; Image11-0 | 0.48 |
| 09/19/25 | Access and review PACER database for; Docket Report | 0.36 |
| 09/19/25 | Access and review PACER database for; Image17-0 | 1.44 |
| 09/19/25 | Photocopy; Motion | 910.20 |
| 09/19/25 | Postage | 131.20 |
| 09/19/25 | Postage | 137.76 |
| 09/19/25 | Postage | 3.28 |
| 09/19/25 | Postage | 3.00 |
| 09/19/25 | Postage | 10.05 |
| 09/22/25 | Other service; 9/18/25;US Bankruptcy Court;Central District of California;Certified Copy of Petition; Capital One | 12.00 |
| 09/22/25 | Other service; 9/15/25;Delaware Corp & Tax Web;2024 Delaware Annual LLC Report & Franchise Tax for SIMBA IL Holdings LLC; Capital One | 530.00 |
| 09/22/25 | Other service; 9/16/25;Delaware Corp & Tax Web;Delaware status & History Page (after payment of 2024 annual report/tax) for SIMBA IL LLC; Capital One | 20.00 |
| 09/22/25 | Access and review PACER database for; Search | 0.12 |
| 09/22/25 | Access and review PACER database for; Search | 0.12 |
| 09/22/25 | Access and review PACER database for; Search | 0.12 |
| 09/22/25 | Access and review PACER database for; Docket Report | 0.36 |
| 09/22/25 | UCC Searches; 8/27/25;CA Secretary of State, Business Programs Division;CA UCC 11 Information Request; & UCC Certification Fee;Lugano Diamonds & Jewelry Inc; Capital One | 155.00 |
| 09/22/25 | UCC Searches; 9/15/25;Delaware Corp & Tax Web;Delaware status & History Page for SIMBA IL LLC; Capital One | 20.00 |
| 09/23/25 | Access and review PACER database for; Docket Report | 0.36 |
| 09/23/25 | Access and review PACER database for; Image12-0 | 0.12 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC — October 13, 2026
Re: In re Simba IL Holdings, LLC-11DHR — Invoice 112206
I.D. 7202-000 - LMS — 

| Date | Description | Amount |
|---|---|---|
| 09/23/25 | Access and review PACER database for; Image13-0 | 0.12 |
| 09/23/25 | Access and review PACER database for; Image14-0 | 0.24 |
| 09/24/25 | Access and review PACER database for; Docket Report | 0.36 |
| 09/24/25 | Access and review PACER database for; Image26-0 | 0.48 |
| 09/25/25 | Attorney and Messenger Service; Inv. 30353757; 9/23/25;(9/19/25-14127661) Record Voluntary Petition at the Pitkin County Recorder's Office, Aspen ; First Legal Network, LLC | 39.95 |
| 09/25/25 | Attorney and Messenger Service; Inv. 30353757; 9/23/25;(9/22/25-14128156) Record Voluntary Petition at the Pitkin County Recorder's Office, Aspen ; First Legal Network, LLC | 82.95 |
| 09/25/25 | Photocopy; Motion | 774.40 |
| 09/25/25 | Postage | 29.92 |
| 09/25/25 | Postage | 78.89 |
| 09/25/25 | Postage | 130.56 |
| 09/26/25 | Access and review PACER database for; Docket Report | 0.48 |
| 09/30/25 | Postage | 29.60 |
| 09/30/25 | Postage | 38.48 |
| 09/30/25 | Postage | 1.32 |
| 10/01/25 | Access and review PACER database for; Docket Report | 0.60 |
| 10/01/25 | Postage | 43.52 |
| 10/01/25 | Postage | 68.00 |
| 10/01/25 | Postage | 73.04 |
| 10/01/25 | Postage | 65.28 |
| 10/02/25 | Access and review PACER database for; Docket Report | 0.60 |
| 10/02/25 | Postage | 0.74 |
| 10/02/25 | Postage | 1.03 |
| 10/03/25 | Photocopy; Employment Application | 224.20 |
| 10/03/25 | Photocopy; Employment Application | 893.20 |
| 10/07/25 | Access and review PACER database for; Claims Register | 0.12 |
| 10/07/25 | Access and review PACER database for; Claim History | 0.12 |
| 10/07/25 | Access and review PACER database for; Image109312410-0 | 2.88 |
| 10/07/25 | Postage | 2.17 |
| 10/07/25 | Postage | 0.74 |
| 10/07/25 | Postage | 29.60 |
| 10/07/25 | Postage | 38.48 |
| 10/08/25 | Access and review PACER database for; Docket Report | 0.60 |
| 10/08/25 | Access and review PACER database for; Docket Report | 0.72 |
| 10/08/25 | Access and review PACER database for; Docket Report | 0.72 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Amount |
|---|---|---|
| 10/08/25 | Access and review PACER database for; Docket Report | 0.72 |
| 10/09/25 | Photocopy; Motion | 4.60 |
| 10/10/25 | Access and review PACER database for; Docket Report | 0.72 |
| 10/10/25 | Access and review PACER database for; Docket Report | 0.72 |
| 10/10/25 | Access and review PACER database for; Image57-0 | 0.84 |
| 10/10/25 | Access and review PACER database for; Image57-1 | 0.72 |
| 10/10/25 | Access and review PACER database for; Image57-2 | 0.84 |
| 10/10/25 | Access and review PACER database for; Image57-3 | 2.40 |
| 10/10/25 | Access and review PACER database for; Image57-4 | 0.12 |
| 10/10/25 | Access and review PACER database for; Image57-5 | 0.60 |
| 10/10/25 | Access and review PACER database for; Image57-6 | 0.36 |
| 10/10/25 | Access and review PACER database for; Image57-7 | 2.04 |
| 10/10/25 | Access and review PACER database for; Image8-0 | 0.84 |
| 10/10/25 | Postage | 53.20 |
| 10/13/25 | Postage | 45.60 |
| 10/13/25 | Postage | 76.00 |
| 10/13/25 | Postage | 3.84 |
| 10/13/25 | Postage | 2.44 |
| 10/13/25 | Postage | 250.24 |
| 10/14/25 | Postage | 0.74 |
| 10/15/25 | Photocopy; Employment Application | 883.20 |
| 10/20/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/20/25 | Photocopy; Letter | 1.20 |
| 10/20/25 | Postage | 1.48 |
| 10/21/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/21/25 | Photocopy; Motion | 113.20 |
| 10/21/25 | Postage | 30.34 |
| 10/21/25 | Postage | 2.44 |
| 10/21/25 | Postage | 38.48 |
| 10/21/25 | Computer Research; Inv. 3096019210; 9/30/25; Computer Research ; Lexis Nexis | 49.34 |
| 10/21/25 | Computer Research; Inv. 3096019210; 9/30/25; Computer Research ; Lexis Nexis | 9.19 |
| 10/21/25 | Computer Research; Inv. 3096019210; 9/30/25; Computer Research ; Lexis Nexis | 6.77 |
| 10/21/25 | Computer Research; Inv. 3096019210; 9/30/25; Computer Research ; Lexis Nexis | 325.00 |
| 10/22/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/23/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/23/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/23/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/23/25 | Access and review PACER database for; Docket Report | 1.08 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Amount |
|---|---|---|
| 10/23/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/23/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/23/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/23/25 | Access and review PACER database for; Docket Report | 1.08 |
| 10/27/25 | Photocopy; Motion | 24.60 |
| 10/27/25 | Postage | 4.74 |
| 10/27/25 | Postage | 3.00 |
| 10/28/25 | Postage | 261.12 |
| 10/28/25 | Postage | 7.12 |
| 10/28/25 | Postage | 4.14 |
| 10/29/25 | Postage | 4.44 |
| 10/29/25 | Postage | 2.72 |
| 10/30/25 | Access and review PACER database for; Docket Report | 1.20 |
| 11/03/25 | Other service; Inv. 241729901.AR; 9/18/25; Agent representation service (9/16/25-8/31/26) ; Parasec | 150.00 |
| 11/05/25 | Access and review PACER database for; Docket Report | 0.24 |
| 11/05/25 | Access and review PACER database for; Image115-0 | 1.08 |
| 11/10/25 | Computer Research; Inv. 3096088287; 10/31/25; Computer Research ; Lexis Nexis | 38.74 |
| 11/11/25 | Photocopy; Motion | 3.80 |
| 11/11/25 | Postage | 1.32 |
| 11/11/25 | Postage | 0.74 |
| 11/12/25 | Photocopy; Motion | 2.60 |
| 11/12/25 | Postage | 1.03 |
| 11/12/25 | Postage | 1.48 |
| 11/17/25 | Photocopy; Fee Application | 58.00 |
| 11/17/25 | Postage | 5.44 |
| 11/17/25 | Postage | 70.30 |
| 11/20/25 | Photocopy; Motion | 103.80 |
| 11/20/25 | Postage | 38.48 |
| 11/20/25 | Postage | 14.80 |
| 11/20/25 | Postage | 21.46 |
| 11/20/25 | Postage | 2.17 |
| 11/24/25 | Access and review PACER database for; Docket Report | 1.08 |
| 11/24/25 | Access and review PACER database for; Image74-0 | 0.24 |
| 11/25/25 | Attorney and Messenger Service; Inv. 30363849; 11/23/25; (11/14/25-14150188) service of process on C/R Blackstone, Glendale ; First Legal Network, LLC | 82.25 |
| 11/25/25 | Attorney and Messenger Service; Inv. 30363849; 11/23/25; (11/14/25-14150198) service of process on CWS Capital Partners, Newport Beach ; First Legal Network, LLC | 66.25 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

| | |
|---|---|
| Simba IL Holdings, LLC | October 13, 2026 |
| Re: In re Simba IL Holdings, LLC-11DHR | Invoice 112206 |
| I.D. 7202-000 - LMS | Page 105 |

| Date | Description | Amount |
|---|---|---|
| 11/25/25 | Attorney and Messenger Service; Inv. 30363849; 11/23/25; (11/14/25-14150201) service of process on C/R Starwood Realty, Timonium; First Legal Network, LLC | 249.25 |
| 11/25/25 | Attorney and Messenger Service; Inv. 30363849; 11/23/25; (11/14/25-14150204) service of process on C/R RCP Advisors, Springfield ; First Legal Network, LLC | 249.25 |
| 11/25/25 | Attorney and Messenger Service; Inv. 30363849; 11/23/25; (11/14/25-14150208) service of process on C/R Brightstar Capital, New York ; First Legal Network, LLC | 172.00 |
| 11/25/25 | Attorney and Messenger Service; Inv. 30363849; 11/23/25; (11/14/25-14150220) service of process on C/R Fundamental Advisors, Wilmington ; First Legal Network, LLC | 249.25 |
| 11/25/25 | Attorney and Messenger Service; Inv. 30363849; 11/23/25; (11/14/25-14150222) service of process on C/R HS Group Sponsor Fund III, Wilmington ; First Legal Network, LLC | 124.63 |
| 11/25/25 | Attorney and Messenger Service; Inv. 30363849; 11/23/25; (11/14/25-14150224) service of process on C/R Redmile Group, Wilmington ; First Legal Network, LLC | 124.63 |
| 11/25/25 | Attorney and Messenger Service; Inv. 30363849; 11/23/25; (11/14/25-14150229) service of process on Suvretta Partners, Wilmington ; First Legal Network, LLC | 124.63 |
| 11/25/25 | Photocopy; Motion | 642.00 |
| 11/25/25 | Postage | 97.00 |
| 11/25/25 | Postage | 136.64 |
| 11/25/25 | Postage | 3.84 |
| 12/01/25 | Access and review PACER database for; Docket Report | 1.68 |
| 12/01/25 | Photocopy; Notice for Relief from Stay | 18.20 |
| 12/01/25 | Postage | 3.56 |
| 12/03/25 | Photocopy; Motion | 121.20 |
| 12/03/25 | Postage | 34.04 |
| 12/03/25 | Postage | 13.32 |
| 12/03/25 | Postage | 25.16 |
| 12/03/25 | Postage | 2.44 |
| 12/04/25 | Attorney and Messenger Service; Inv. 30365590; 11/30/25; Service of process on Brevet Capital, Wilmington ; First Legal Network, LLC | 124.63 |
| 12/04/25 | Computer Research; Inv. 3096135022; 12/4/25; Computer research ; Lexis Nexis | 50.06 |
| 12/04/25 | Computer Research; Inv. 3096135022; 12/4/25; Computer research ; Lexis Nexis | 52.15 |
| 12/04/25 | Computer Research; Inv. 3096135022; 12/4/25; Computer research ; Lexis Nexis | 215.00 |
| 12/05/25 | Federal Express; Inv. 9-093-02082; 12/5/25; Overnight delivery on 12/2/25 to The Honorable Mark Houle, Santa Ana ; Federal Express | 16.05 |
| 12/09/25 | Postage | 11.10 |
| 12/09/25 | Postage | 39.22 |
| 12/09/25 | Postage | 23.68 |
| 12/10/25 | Attorney and Messenger Service; Inv. 30366348; 12/8/25; Service of process on Turning Rock Partners, Albany ; First Legal Network, LLC | 249.25 |
| 12/11/25 | Photocopy; Motion | 5.00 |
| 12/11/25 | Postage | 2.17 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Amount |
|---|---|---|
| 12/11/25 | Postage | 1.03 |
| 12/12/25 | Federal Express; Inv. 9-101-10159; 12/12/25; Overnight delivery on 12/10/25 to the Honorable Mark D. Houle, Santa Ana; Federal Express | 15.88 |
| 12/18/25 | Attorney and Messenger Service; Inv. 30367480; 12/15/25; Service of Process on iCapital Advisors, Wilmington ; First Legal Network, LLC | 309.25 |
| 12/18/25 | Access and review PACER database for; Docket Report | 2.16 |
| 12/18/25 | Access and review PACER database for; Image24-0 | 0.12 |
| 12/18/25 | Access and review PACER database for; Image68-0 | 0.24 |
| 12/18/25 | Access and review PACER database for; Image69-0 | 0.24 |
| 12/19/25 | Access and review PACER database for; Docket Report | 3.60 |
| 12/22/25 | Access and review PACER database for; Claims Register | 0.36 |
| 12/30/25 | Attorney and Messenger Service; Inv. 30368158; 12/23/25; Service of process in iCapital Advisors, New York ; First Legal Network, LLC | 336.00 |
| 12/31/25 | Computer Research; Inv. 3096187942; 12/31/25; Computer Research ; Lexis Nexis | 212.23 |
| 12/31/25 | Computer Research; Inv. 3096187942; 12/31/25; Computer Research ; Lexis Nexis | 211.00 |
| 01/07/26 | Other service; Inv. 247982701.AR; 1/5/25; Service of Process ; Parasec | 15.00 |
| 01/08/26 | Access and review PACER database for; Docket Report | 1.80 |
| 01/12/26 | Photocopy; Motion | 3.60 |
| 01/12/26 | Photocopy; Motion | 3.60 |
| 01/12/26 | Postage | 2.17 |
| 01/12/26 | Postage | 0.74 |
| 01/13/26 | Access and review PACER database for; Docket Report | 2.40 |
| 01/13/26 | Access and review PACER database for; Docket Report | 2.40 |
| 01/13/26 | Access and review PACER database for; Image73-0 | 3.60 |
| 01/13/26 | Access and review PACER database for; Docket Report | 2.40 |
| 01/14/26 | Postage | 2.17 |
| 01/14/26 | Postage | 0.74 |
| 01/27/26 | Photocopy; Employment Application | 406.80 |
| 01/27/26 | Postage | 2.17 |
| 01/27/26 | Postage | 0.74 |
| 01/27/26 | Postage | 56.42 |
| 01/27/26 | Postage | 6.48 |
| 01/27/26 | Postage | 6.48 |
| 01/27/26 | Postage | 82.46 |
| 01/27/26 | Postage | 93.10 |
| 01/29/26 | Access and review PACER database for; List of Creditors | 0.24 |
| 01/29/26 | Access and review PACER database for; List of Creditors | 0.24 |
| 02/03/26 | Access and review PACER database for; Image3333-0 | 1.92 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Amount |
|---|---|---|
| 02/03/26 | Access and review PACER database for; Image3333-1 | 3.60 |
| 02/03/26 | Access and review PACER database for; Image3333-2 | 0.60 |
| 02/03/26 | Access and review PACER database for; Image3333-3 | 0.36 |
| 02/03/26 | Photocopy; Employment Application | 5.00 |
| 02/03/26 | Postage | 2.17 |
| 02/03/26 | Postage | 1.03 |
| 02/06/26 | Postage | 2.17 |
| 02/06/26 | Postage | 0.74 |
| 02/09/26 | Other service; Inv. 783611; 1/1/26; Migrated data/GB; CS Disco, Inc. | 750.00 |
| 02/10/26 | Photocopy; Motion | 298.40 |
| 02/10/26 | Postage | 32.96 |
| 02/10/26 | Postage | 25.75 |
| 02/10/26 | Postage | 10.30 |
| 02/10/26 | Postage | 20.60 |
| 02/10/26 | Postage | 26.78 |
| 02/10/26 | Postage | 2.72 |
| 02/10/26 | Computer Research; Inv. 3096260392; 1/31/26; Computer Research ; Lexis Nexis | 323.99 |
| 02/13/26 | Access and review PACER database for; Docket Report | 1.20 |
| 02/13/26 | Postage | 13.60 |
| 02/13/26 | Postage | 4.44 |
| 02/17/26 | Photocopy; Motion | 668.00 |
| 02/17/26 | Postage | 263.89 |
| 02/17/26 | Postage | 0.56 |
| 02/17/26 | Postage | 2.72 |
| 02/19/26 | Postage | 55.50 |
| 02/19/26 | Postage | 3.00 |
| 02/19/26 | Postage | 31.08 |
| 02/25/26 | Postage | 2.72 |
| 02/25/26 | Postage | 315.50 |
| 02/26/26 | Postage | 2.72 |
| 02/27/26 | Photocopy; Schedules | 6.00 |
| 02/27/26 | Postage | 3.00 |
| 03/02/26 | Other service; ACH;Chapter 11 Quarterly Fees Statement (7202-000:Simba); Office of United States Trustee | 250.00 |
| 03/09/26 | Photocopy; Order | 3.20 |
| 03/09/26 | Postage | 0.74 |
| 03/09/26 | Postage | 1.32 |
| 03/10/26 | Photocopy; Stipulation to Continue | 6.60 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| Date | Description | Amount |
|---|---|---|
| 03/10/26 | Postage | 2.44 |
| 03/10/26 | Postage | 1.90 |
| 03/11/26 | Computer Research; Inv. 3096304496; 2/28/26; Computer Research ; Lexis Nexis | 218.96 |
| 03/16/26 | Access and review PACER database for; Docket Report | 1.56 |
| 03/18/26 | Access and review PACER database for; Docket Report | 0.72 |
| 03/18/26 | Photocopy; Stipulation to Continue | 3.60 |
| 03/18/26 | Postage | 2.17 |
| 03/18/26 | Postage | 0.74 |
| 03/30/26 | Filing Fee; 2/27/26;U.S. Bankruptcy Court, Central District;Amended Schedule E-F ; Capital One | 34.00 |
| 04/03/26 | Computer Research; Inv. 3096380954; 3/31/26; Computer Research ; Lexis Nexis | 158.72 |
| 04/20/26 | Attorney and Messenger Service; Inv. 101329; 4/10/26; (4/7/26-OC258879) Obtain copies of Exhibits A and G (advance fees) ; Nationwide Legal, LLC | 270.00 |
| 04/21/26 | Postage | 2.17 |
| 04/21/26 | Postage | 0.74 |
| 04/22/26 | Photocopy; Stipulation to Continue Hearing | 6.20 |
| 04/24/26 | Photocopy; Simba | 4.60 |
| 04/24/26 | Postage | 1.90 |
| 04/24/26 | Postage | 2.44 |
| 04/28/26 | Filing Fee; 3/26/26;Delaware Corp & Tax Web;File 2025 Delaware Annual LLC Franchise Tax Report ; Capital One | 300.00 |
| 05/04/26 | Access and review PACER database for; Docket Report | 1.08 |
| 05/05/26 | Access and review PACER database for; Docket Report | 1.08 |
| 05/05/26 | Postage | 7.51 |
| 05/05/26 | Postage | 4.44 |
| 05/05/26 | Postage | 3.00 |
| 05/05/26 | Postage | 351.00 |
| 05/06/26 | Computer Research; Inv. 3096438742; 4/30/26; Computer Research ; Lexis Nexis | 17.61 |
| 05/06/26 | Computer Research; Inv. 3096438742; 4/30/26; Computer Research ; Lexis Nexis | 28.10 |
| 05/13/26 | Access and review PACER database for; Docket Report | 1.20 |
| 05/13/26 | Photocopy; Stipulation to Continue Hearing | 22.20 |
| 05/13/26 | Postage | 46.62 |
| 05/13/26 | Postage | 40.70 |
| 05/13/26 | Postage | 11.00 |
| 05/13/26 | Postage | 3.28 |
| 05/19/26 | Access and review PACER database for; Image313-0 | 1.56 |
| 05/20/26 | Access and review PACER database for; Image318-0 | 0.24 |
| 05/21/26 | Photocopy; Motion | 174.20 |

**Shulman Bastian Friedman Bui & O'Dea LLP**

| | |
|---|---|
| Simba IL Holdings, LLC | October 13, 2026 |
| Re: In re Simba IL Holdings, LLC-11DHR | Invoice 112206 |
| I.D. 7202-000 - LMS | Page 109 |

| Date | Description | Amount |
|---|---|---|
| 05/21/26 | Postage | 17.60 |
| 05/21/26 | Postage | 17.78 |
| 05/21/26 | Postage | 33.30 |
| 05/21/26 | Postage | 18.50 |
| 05/21/26 | Postage | 2.44 |
| | **Total Disbursements** | **17,736.06** |

**Shulman Bastian Friedman Bui & O'Dea LLP**



## Fee Recap by Task Code

****Estate Analysis****

| | | | |
|---|---|---|---|
| Max F. Casal | 57.80 | 525.00 | 30,345.00 |
| Brooke S. Thompson | 1.10 | 425.00 | 467.50 |
| Yang H. Yang | 15.60 | 325.00 | 5,070.00 |
| Anne Marie Vernon | 2.40 | 195.00 | 468.00 |
| Lori Gauthier | 12.60 | 295.00 | 3,717.00 |
| Alan J. Friedman | 317.90 | 795.00 | 252,730.50 |
| Leonard M. Shulman | 118.00 | 795.00 | 93,810.00 |
| | | **Subtotal** | **386,608.00** |

****Asset Disposition****

| | | | |
|---|---|---|---|
| Max F. Casal | 76.00 | 525.00 | 39,900.00 |
| Pamela G. Little | 2.20 | 295.00 | 649.00 |
| Lori Gauthier | 7.20 | 295.00 | 2,124.00 |
| Alan J. Friedman | 42.60 | 795.00 | 33,867.00 |
| Leonard M. Shulman | 33.30 | 795.00 | 26,473.50 |
| Rika M. Kido | 0.20 | 645.00 | 129.00 |
| Ryan O'Dea | 1.90 | 695.00 | 1,320.50 |
| | | **Subtotal** | **104,463.00** |

****Business Operations****

| | | | |
|---|---|---|---|
| Max F. Casal | 1.50 | 525.00 | 787.50 |
| Lori Gauthier | 0.40 | 295.00 | 118.00 |
| Leonard M. Shulman | 1.10 | 795.00 | 874.50 |
| | | **Subtotal** | **1,780.00** |

****Case Administration****

| | | | |
|---|---|---|---|
| Max F. Casal | 243.90 | 525.00 | 128,047.50 |
| Yang H. Yang | 4.00 | 325.00 | 1,300.00 |
| Erlanna L. Lohayza | 0.30 | 295.00 | 88.50 |
| Anne Marie Vernon | 0.40 | 195.00 | 78.00 |
| Pamela G. Little | 4.70 | 295.00 | 1,386.50 |
| Lori Gauthier | 78.80 | 295.00 | 23,246.00 |
| Allie R D' Alessandro | 1.10 | 195.00 | 214.50 |
| Alan J. Friedman | 96.50 | 795.00 | 76,717.50 |
| Leonard M. Shulman | 49.60 | 795.00 | 39,432.00 |
| Rika M. Kido | 0.50 | 645.00 | 322.50 |
| | | **Subtotal** | **270,833.00** |

**Shulman Bastian Friedman Bui & O'Dea LLP**

Simba IL Holdings, LLC — October 13, 2026
Re: In re Simba IL Holdings, LLC-11DHR — Invoice 112206
I.D. 7202-000 - LMS — Page 111

****Claims Administration & Objections****

| | | | |
|---|---|---|---|
| Max F. Casal | 11.80 | 525.00 | 6,195.00 |
| Lori Gauthier | 7.00 | 295.00 | 2,065.00 |
| Alan J. Friedman | 14.00 | 795.00 | 11,130.00 |
| Leonard M. Shulman | 16.80 | 795.00 | 13,356.00 |
| | | **Subtotal** | **32,746.00** |

**** Fee Application****

| | | | |
|---|---|---|---|
| Max F. Casal | 0.20 | 525.00 | 105.00 |
| Lori Gauthier | 2.90 | 295.00 | 855.50 |
| Alan J. Friedman | 0.20 | 795.00 | 159.00 |
| | | **Subtotal** | **1,119.50** |

****Fee and Employment Objections****

| | | | |
|---|---|---|---|
| Lori Gauthier | 1.30 | 295.00 | 383.50 |
| Alan J. Friedman | 0.10 | 795.00 | 79.50 |
| Leonard M. Shulman | 4.80 | 795.00 | 3,816.00 |
| | | **Subtotal** | **4,279.00** |

****Meeting of Creditors****

| | | | |
|---|---|---|---|
| Max F. Casal | 5.00 | 525.00 | 2,625.00 |
| Lori Gauthier | 0.60 | 295.00 | 177.00 |
| Leonard M. Shulman | 5.20 | 795.00 | 4,134.00 |
| | | **Subtotal** | **6,936.00** |

****Plan and Disclosure Statement****

| | | | |
|---|---|---|---|
| Max F. Casal | 46.10 | 525.00 | 24,202.50 |
| Lori Gauthier | 12.20 | 295.00 | 3,599.00 |
| Alan J. Friedman | 20.10 | 795.00 | 15,979.50 |
| Leonard M. Shulman | 9.00 | 795.00 | 7,155.00 |
| Ryan O'Dea | 0.60 | 695.00 | 417.00 |
| | | **Subtotal** | **51,353.00** |

****Employment****

| | | | |
|---|---|---|---|
| Max F. Casal | 43.70 | 525.00 | 22,942.50 |
| Erlanna L. Lohayza | 0.10 | 295.00 | 29.50 |
| Anne Marie Vernon | 2.20 | 195.00 | 429.00 |
| Lori Gauthier | 18.00 | 295.00 | 5,310.00 |
| Alan J. Friedman | 9.50 | 795.00 | 7,552.50 |
| | | **Subtotal** | **36,263.50** |

**Shulman Bastian Friedman Bui & O'Dea LLP**



****Litigation - Automatic Stay****

| | | | |
|---|---|---|---|
| Max F. Casal | 32.80 | 525.00 | 17,220.00 |
| Lori Gauthier | 6.40 | 295.00 | 1,888.00 |
| Alan J. Friedman | 27.50 | 795.00 | 21,862.50 |
| Leonard M. Shulman | 20.80 | 795.00 | 16,536.00 |
| | | **Subtotal** | **57,506.50** |

****General Litigation****

| | | | |
|---|---|---|---|
| Max F. Casal | 18.60 | 525.00 | 9,765.00 |
| Yaritza A. Gruber | 3.60 | 325.00 | 1,170.00 |
| Lori Gauthier | 2.00 | 295.00 | 590.00 |
| Allie R D' Alessandro | 25.10 | 195.00 | 4,404.50 |
| Alan J. Friedman | 2.70 | 795.00 | 2,146.50 |
| | | **Subtotal** | **18,076.00** |

**971,963.50**

**Shulman Bastian Friedman Bui & O'Dea LLP**



## Fees by Month

**09/2025**

| | | |
|---|---|---|
| Casal, Max F. | 75.50 | 39,637.50 |
| Friedman, Alan J. | 49.50 | 39,352.50 |
| Gauthier, Lori | 39.20 | 11,564.00 |
| Kido, Rika M. | 0.50 | 322.50 |
| Little, Pamela G. | 4.30 | 1,268.50 |
| Lohayza, Erlanna L. | 0.40 | 118.00 |
| O'Dea, Ryan | 1.10 | 764.50 |
| Shulman, Leonard M. | 47.10 | 37,444.50 |
| Vernon, Anne Marie | 1.40 | 273.00 |
| Yang, Yang H. | 4.00 | 1,300.00 |
| **Subtotal** | | **132,045.00** |

**10/2025**

| | | |
|---|---|---|
| Casal, Max F. | 99.90 | 52,447.50 |
| Friedman, Alan J. | 81.90 | 65,110.50 |
| Gauthier, Lori | 30.50 | 8,997.50 |
| Shulman, Leonard M. | 83.20 | 66,144.00 |
| Thompson, Brooke S. | 1.10 | 467.50 |
| Vernon, Anne Marie | 1.10 | 214.50 |
| **Subtotal** | | **193,381.50** |

**11/2025**

| | | |
|---|---|---|
| Casal, Max F. | 75.70 | 39,742.50 |
| D' Alessandro, Allie R | 6.40 | 800.00 |
| Friedman, Alan J. | 56.30 | 44,758.50 |
| Gauthier, Lori | 12.40 | 3,658.00 |
| Shulman, Leonard M. | 47.00 | 37,365.00 |
| Vernon, Anne Marie | 2.20 | 429.00 |
| Yang, Yang H. | 15.60 | 5,070.00 |
| **Subtotal** | | **131,823.00** |

**12/2025**

| | | |
|---|---|---|
| Casal, Max F. | 63.00 | 33,075.00 |
| D' Alessandro, Allie R | 0.60 | 75.00 |
| Friedman, Alan J. | 49.10 | 39,034.50 |
| Gauthier, Lori | 13.40 | 3,953.00 |

| | | | |
|---|---|---|---|
| | Kido, Rika M. | 0.20 | 129.00 |
| | Little, Pamela G. | 0.70 | 206.50 |
| | Shulman, Leonard M. | 13.10 | 10,414.50 |
| | Vernon, Anne Marie | 0.20 | 39.00 |
| | **Subtotal** | | **86,926.50** |
| **01/2026** | | | |
| | Casal, Max F. | 18.20 | 9,555.00 |
| | Friedman, Alan J. | 21.10 | 16,774.50 |
| | Gauthier, Lori | 14.30 | 4,218.50 |
| | Gruber, Yaritza A. | 3.60 | 1,170.00 |
| | Little, Pamela G. | 0.80 | 236.00 |
| | O'Dea, Ryan | 0.80 | 556.00 |
| | Shulman, Leonard M. | 17.40 | 13,833.00 |
| | **Subtotal** | | **46,343.00** |
| **02/2026** | | | |
| | Casal, Max F. | 68.00 | 35,700.00 |
| | Friedman, Alan J. | 40.40 | 32,118.00 |
| | Gauthier, Lori | 16.20 | 4,779.00 |
| | Shulman, Leonard M. | 11.80 | 9,381.00 |
| | **Subtotal** | | **81,978.00** |
| **03/2026** | | | |
| | Casal, Max F. | 33.10 | 17,377.50 |
| | D' Alessandro, Allie R | 16.10 | 3,139.50 |
| | Friedman, Alan J. | 64.30 | 51,118.50 |
| | Gauthier, Lori | 6.90 | 2,035.50 |
| | Little, Pamela G. | 1.10 | 324.50 |
| | Shulman, Leonard M. | 12.90 | 10,255.50 |
| | **Subtotal** | | **84,251.00** |
| **04/2026** | | | |
| | Casal, Max F. | 31.20 | 16,380.00 |
| | D' Alessandro, Allie R | 3.10 | 604.50 |
| | Friedman, Alan J. | 96.00 | 76,320.00 |
| | Gauthier, Lori | 8.30 | 2,448.50 |
| | Shulman, Leonard M. | 18.10 | 14,389.50 |
| | Vernon, Anne Marie | 0.10 | 19.50 |

| | | | |
|---|---|---|---|
| | **Subtotal** | | **110,162.00** |

**05/2026**

| | | | |
|---|---|---|---|
| Casal, Max F. | | 72.80 | 38,220.00 |
| Friedman, Alan J. | | 72.50 | 57,637.50 |
| Gauthier, Lori | | 8.20 | 2,419.00 |
| O'Dea, Ryan | | 0.60 | 417.00 |
| Shulman, Leonard M. | | 8.00 | 6,360.00 |
| | **Subtotal** | | **105,053.50** |
| | **Total Fees** | **1,542.50** | **971,963.50** |

**Monthly Fees Task Recap**

| Date | Description | Hours | Amount |
|---|---|---|---|
| **09/2025** | | | |
| | **Estate Analysis** | 40.60 | 32,277.00 |
| | **Asset Disposition** | 11.20 | 6,840.00 |
| | **Business Operations** | 0.70 | 475.50 |
| | **Case Administration** | 122.10 | 64,308.50 |
| | **Claims Administration & Objections** | 12.30 | 7,780.50 |
| | **Meeting of Creditors** | 0.20 | 59.00 |
| | **Plan and Disclosure Statement** | 0.80 | 636.00 |
| | **Employment** | 24.00 | 12,125.00 |
| | **Litigation - Automatic Stay** | 6.60 | 4,916.00 |
| | **General Litigation** | 4.50 | 2,627.50 |
| | **Subtotal** | | **132,045.00** |
| **10/2025** | | | |
| | **Estate Analysis** | 105.70 | 78,652.50 |
| | **Asset Disposition** | 32.00 | 19,500.00 |
| | **Business Operations** | 0.40 | 210.00 |
| | **Case Administration** | 55.00 | 30,768.00 |
| | **Claims Administration & Objections** | 6.40 | 3,960.00 |
| | ** Fee Application** | 1.50 | 542.50 |
| | **Fee and Employment Objections** | 2.30 | 1,528.50 |
| | **Meeting of Creditors** | 10.60 | 6,877.00 |
| | **Plan and Disclosure Statement** | 2.00 | 1,050.00 |
| | **Employment** | 23.30 | 11,312.50 |
| | **Litigation - Automatic Stay** | 58.40 | 38,901.00 |
| | **General Litigation** | 0.10 | 79.50 |
| | **Subtotal** | | **193,381.50** |
| **11/2025** | | | |
| | **Estate Analysis** | 86.30 | 56,787.50 |
| | **Asset Disposition** | 25.70 | 16,211.50 |
| | **Business Operations** | 0.40 | 210.00 |
| | **Case Administration** | 62.80 | 37,193.00 |
| | **Claims Administration & Objections** | 5.50 | 3,860.50 |
| | ** Fee Application** | 1.40 | 413.00 |
| | **Fee and Employment Objections** | 1.50 | 842.50 |

**Shulman Bastian Friedman Bui & O'Dea LLP**



| | | | |
|---|---|---|---|
| | **Employment** | 5.80 | 3,378.00 |
| | **Litigation - Automatic Stay** | 11.70 | 7,874.50 |
| | **General Litigation** | 14.50 | 5,052.50 |
| | **Subtotal** | | **131,823.00** |
| **12/2025** | | | |
| | **Estate Analysis** | 31.10 | 24,104.50 |
| | **Asset Disposition** | 45.10 | 27,260.50 |
| | **Case Administration** | 32.20 | 18,413.00 |
| | **Claims Administration & Objections** | 9.00 | 4,905.00 |
| | ** Fee Application** | 0.10 | 29.50 |
| | **Fee and Employment Objections** | 0.60 | 477.00 |
| | **Plan and Disclosure Statement** | 0.10 | 29.50 |
| | **Employment** | 3.80 | 2,080.00 |
| | **Litigation - Automatic Stay** | 10.10 | 5,562.50 |
| | **General Litigation** | 8.20 | 4,065.00 |
| | **Subtotal** | | **86,926.50** |
| **01/2026** | | | |
| | **Estate Analysis** | 13.90 | 10,200.50 |
| | **Asset Disposition** | 16.90 | 11,604.50 |
| | **Business Operations** | 0.50 | 239.50 |
| | **Case Administration** | 21.10 | 11,437.50 |
| | **Claims Administration & Objections** | 4.60 | 3,557.00 |
| | **Fee and Employment Objections** | 1.70 | 1,351.50 |
| | **Plan and Disclosure Statement** | 0.90 | 615.50 |
| | **Employment** | 10.10 | 4,644.50 |
| | **General Litigation** | 6.50 | 2,692.50 |
| | **Subtotal** | | **46,343.00** |
| **02/2026** | | | |
| | **Estate Analysis** | 43.20 | 27,848.00 |
| | **Asset Disposition** | 6.40 | 4,845.00 |
| | **Business Operations** | 0.80 | 586.00 |
| | **Case Administration** | 24.50 | 13,826.50 |
| | **Claims Administration & Objections** | 1.80 | 1,134.00 |
| | **Plan and Disclosure Statement** | 55.90 | 32,133.50 |
| | **Employment** | 3.80 | 1,605.00 |
| | **Subtotal** | | **81,978.00** |

**Shulman Bastian Friedman Bui & O'Dea LLP**



**03/2026**

| | | | |
|---|---|---|---|
| **Estate Analysis** | | 78.90 | 57,806.50 |
| **Asset Disposition** | | 4.30 | 2,760.50 |
| **Business Operations** | | 0.20 | 59.00 |
| **Case Administration** | | 15.00 | 7,626.00 |
| **Claims Administration & Objections** | | 1.60 | 1,272.00 |
| ** Fee Application** | | 0.10 | 29.50 |
| **Plan and Disclosure Statement** | | 16.60 | 10,654.00 |
| **Employment** | | 2.70 | 1,118.50 |
| **General Litigation** | | 15.00 | 2,925.00 |
| | **Subtotal** | | **84,251.00** |

**04/2026**

| | | | |
|---|---|---|---|
| **Estate Analysis** | | 99.60 | 78,182.00 |
| **Asset Disposition** | | 17.40 | 12,132.00 |
| **Case Administration** | | 24.70 | 12,403.50 |
| **Claims Administration & Objections** | | 2.40 | 1,773.00 |
| ** Fee Application** | | 0.20 | 105.00 |
| **Plan and Disclosure Statement** | | 8.70 | 4,709.50 |
| **Litigation - Automatic Stay** | | 0.70 | 252.50 |
| **General Litigation** | | 3.10 | 604.50 |
| | **Subtotal** | | **110,162.00** |

**05/2026**

| | | | |
|---|---|---|---|
| **Estate Analysis** | | 26.10 | 20,749.50 |
| **Asset Disposition** | | 4.40 | 3,309.00 |
| **Case Administration** | | 122.40 | 74,857.00 |
| **Claims Administration & Objections** | | 6.00 | 4,504.00 |
| **Fee and Employment Objections** | | 0.10 | 79.50 |
| **Plan and Disclosure Statement** | | 3.00 | 1,525.00 |
| **General Litigation** | | 0.10 | 29.50 |
| | **Subtotal** | | **105,053.50** |
| | **Total Fees** | **1,542.50** | **971,963.50** |

**Cost Recap by Task Code**

| | | |
|---|---|---|
| Access and review | | 79.44 |
| Postage | | 3,910.51 |
| Attorney and | | 3,048.17 |
| Photocopy | | 6,395.40 |
| Other service | | 1,844.75 |
| UCC Searches | | 175.00 |
| Computer Research | | 1,916.86 |
| Federal Express | | 31.93 |
| Filing Fee | | 334.00 |
| | **Subtotal** | **17,736.06** |
| | **Total Disbursements** | **17,736.06** |

## Monthly Cost Task Recap

| Date | Description | | Amount |
|---|---|---|---|
| **09/2025** | | | |
| | Attorney and Messenger Service | | 316.90 |
| | Other Services | | 679.75 |
| | Pacer | | 9.84 |
| | Photocopy | | 1,684.60 |
| | Postage | | 594.06 |
| | UCC Searches | | 175.00 |
| | | **Subtotal** | **3,460.15** |
| **10/2025** | | | |
| | Other Services | | 390.30 |
| | Pacer | | 30.36 |
| | Photocopy | | 2,144.20 |
| | Postage | | 1,114.68 |
| | | **Subtotal** | **3,679.54** |
| **11/2025** | | | |
| | Attorney and Messenger Service | | 1,442.14 |
| | Other Services | | 188.74 |
| | Pacer | | 2.64 |
| | Photocopy | | 810.20 |
| | Postage | | 394.70 |
| | | **Subtotal** | **2,838.42** |
| **12/2025** | | | |
| | Attorney and Messenger Service | | 1,019.13 |
| | Federal Express | | 31.93 |
| | Other Services | | 740.44 |
| | Pacer | | 8.40 |
| | Photocopy | | 144.40 |
| | Postage | | 155.72 |
| | | **Subtotal** | **2,100.02** |
| **01/2026** | | | |

| Date | Description | | Amount |
|---|---|---|---|
| | Other Services | | 15.00 |
| | Pacer | | 13.08 |
| | Photocopy | | 414.00 |
| | Postage | | 253.67 |
| | | **Subtotal** | **695.75** |
| **02/2026** | | | |
| | Other Services | | 1,073.99 |
| | Pacer | | 7.68 |
| | Photocopy | | 977.40 |
| | Postage | | 823.95 |
| | | **Subtotal** | **2,883.02** |
| **03/2026** | | | |
| | Filing Fee | | 34.00 |
| | Other Services | | 468.96 |
| | Pacer | | 2.28 |
| | Photocopy | | 13.40 |
| | Postage | | 9.31 |
| | | **Subtotal** | **527.95** |
| **04/2026** | | | |
| | Attorney and Messenger Service | | 270.00 |
| | Filing Fee | | 300.00 |
| | Other Services | | 158.72 |
| | Photocopy | | 10.80 |
| | Postage | | 7.25 |
| | | **Subtotal** | **746.77** |
| **05/2026** | | | |
| | Other Services | | 45.71 |
| | Pacer | | 5.16 |
| | Photocopy | | 196.40 |
| | Postage | | 557.17 |
| | | **Subtotal** | **804.44** |
| | | **Total Costs** | **17,736.06** |

# EXHIBIT "B"

# SHULMAN BASTIAN FRIEDMAN BUI & O'DEA LLP

**PARTNERS**

**SHULMAN, LEONARD M.**, born Los Angeles, California, June 1, 1961; Admitted to bar, 1986, California, U.S. District Court, Central, Eastern, Northern and Southern Districts of California. Education: University of California at San Diego (B.A. Magna Cum Laude, 1983); University of San Diego (J.D. 1986). Regent Scholar. Member: 1984-1986 and Comments Editor, 1985-1986, University of San Diego Law Review. Author: "Compensation for Collegiate Athletes: A Run for More Than Roses" 22 San Diego Law Review 701 (1986); Case Note, "Matter of Western Electronics, Inc.," 16 Cal. Bankr. J. 23 (Winter, 1988); Article, "Reasonable Reliance on a False Financial Statement," 17 Cal. Bankr. J. 225, 1989. Co-Author, Article "A Retrospect: 1989 Ninth Circuit Bankruptcy Decisions," Cal. Bankr. J. 1990. Author: Article, "Abatement of a Landlord's Rights under the Shopping Center Amendments: Section 365(d)(2) Does Not Mean What It Says," 18 Cal. Bankr. J. 851, 1990; "In re Mercado: Enjoining the Collection Efforts of a Holder of a Nondischargeable Claim," Norton Bankruptcy Law Advisor, October, 1991; "Armed and Dangerous: Continuation of a Receiver in Bankruptcy, "Norton Bankruptcy Law Advisor, May 1992; "Is It Fair and Equitable to Alter the Bargained-for Exchange," The Bankruptcy Strategies, June 1992. "Supergeneric Descriptions of Debtor's Holdings Won't Do," Los Angeles Daily Journal, Business Law Section, August, 2005. "A Debtor's Right to Silence in a Bankruptcy Proceeding," Orange County Lawyer, September 2005; "Running On Empty: The Limitations Period On Installment Obligations," Orange County Business Journal, November 2006. Featured Speaker: "Pitfalls of Practice in Bankruptcy Court, Central District of California," December 1989, San Diego Bar Association; "How Reasonable Must Reliance Be on a False Financial Statement?" May 1990, Orange County Bar Association; "Bankruptcy in Today's Real Estate Market," February 1991, California Real Estate Investment Forum; "Automatic Stay -- Pitfalls of Practice," December 1991, Orange County Bar Association Creditors' Rights Section; "Automatic Stay -- Pitfalls of Practice," June 1992, Orange County Paralegal Association; "Representation of Creditors' Committees" (April 1993, Orange County Paralegal Association). Panelist: "Litigating Nondischargeability Actions" December 1990, Orange County Bankruptcy Forum; "Litigating Preference Actions," June 1991, Orange County bankruptcy Forum; "Handling a Chapter 11 Case," January 1992, Continuing Education of the Bar; "Bankruptcy Issues for the Real Estate Practitioner," June 1992, Orange County Bankruptcy Forum; "Bankruptcy Evidence I: Overcoming Evidentiary Roadblocks" (June 1992, Orange County Bankruptcy Program). "1994 Bankruptcy Reform Act" (November, 1994, Orange County Bankruptcy Forum); "Handling a Chapter 11 Reorganization The Right Way" (January 1994, CEB). "Small Business Chapter 11 Bankruptcies" (January 2008, Orange County Bankruptcy Forum); Moderator: "Employment of Professionals In Bankruptcy" (March 1994, Orange County Bar Association (Commercial Law and Bankruptcy Section); "What Price Justice: Is There an Exception to the Absolute Priority Rule?" January 1993, Orange County Bankruptcy Forum; "Law Practice Management for Bankruptcy Practitioners," April 1993, Orange County Bankruptcy Forum. Memberships: Member, Board of Directors, Orange County Bankruptcy Forum, 1991-1995 (Past President, 1995); California State Bar Association 1986 - Present. Member, Board of Directors, Pediatric Cancer Research Foundation (President 2006-2007).

**FRIEDMAN, ALAN J.,** born Los Angeles, California, March 26, 1961; admitted to California Bar, 1987; admitted to Texas Bar, 2017; U. S. District Court, Central District, 1987, Southern District of California, 1988; U.S. Supreme Court, 1997. Education: University of California at San Diego (B.A. 1983); Hastings College of Law, University of California (J.D. Cum Laude, 1987). Recipient, American Jurisprudence Award: Criminal Law. Memberships: Board of Directors, Federal Bar Association, Orange County Chapter; Orange County Bar Association (Commercial Law & Bankruptcy Section); American Bar Association (Commercial Law Section); California State Bar Association. Recognitions: Best Lawyers in America, 2013-present.

**KIDO, RIKA M.,** born Tokyo, Japan, March 12, 1981; admitted to the California Bar, 2010; admitted to the U.S. District Court, Central District of California, 2010; admitted to the U.S. District Court, Eastern, Northern and Southern Districts of California, 2011. Education: Middlebury College (B.A., 2003); University of California, San Diego (M.I.A., 2007); University of San Francisco School of Law (J.D., 2010). Co-Author: "Post-Default Enforcement of Rights Under UCC Financing," Orange County Bankruptcy Journal (Sept. 2010); "Operator, Can You Get Me an Extension? Extending the Automatic Stay to Non-Debtor Parties," 30 CAL. BANKR. J. 361 (2010). Featured Speaker: "Navigating Section 363 Sales in 2023," July 2023, Orange County Bar Association's Commercial Law & Bankruptcy Section; Co-Chair: Education Co-Chair, California Bankruptcy Forum's 37th Annual Insolvency Conference (May 2025); Consumer Co-Chair, California Bankruptcy Forum's 36th Annual Insolvency Conference (May 2024); Co-Producer: "Dealer's Choice: The Benefits of RSAs and PSAs," California Bankruptcy Forum's 35th Annual Insolvency Conference (May 2023); "Should I Stay or Should I Go? Enforcing Arbitration Agreements

in Bankruptcy Proceedings," California Bankruptcy Forum's 34th Annual Insolvency Conference (May 2022); "JAWS: A Judge's Discussion of Best Practices for Effective Advocacy Revisited," California Bankruptcy Forum's 26th Annual Insolvency Conference (May 2014). Memberships: Orange County Bankruptcy Forum, President (2023-2024), Vice President (2022-2023), Treasurer (2021-2022), Secretary (2020-2021), Board of Directors (2017-2021); California Network of the International Women's Insolvency & Restructuring Confederation, Treasurer (2020-2024), Secretary (2018-2019); Inland Empire Bankruptcy Forum; Orange County Bar Association; Japanese American Bar Association; Recognition: Southern California Super Lawyers Rising Star (2018, 2020, and 2021); Best Lawyers in America (2024, 2025).

**O'DEA, RYAN D.**, Ryan is a member of the firm's bankruptcy department and is a resident of the Irvine office. Ryan graduated from the University of California, Irvine with a B.A. in Criminology and Law in 2006 and placed on the dean's honor roll. Mr. O'Dea received his law degree from Chapman University School of Law *cum laude* in 2010. During law school, Mr. O'Dea was the Notes Editor of the Chapman Journal of Criminal Justice, wrote for the Chapman Law Courier. During Mr. O'Dea's third year of law school, he served two semesters as a judicial extern to the Honorable Erithe Smith (U.S. Bankruptcy Court, Central District of California). After graduating from law school, Mr. O'Dea volunteered with the Superior Court of California – Orange County as an intern research attorney, and a judicial intern to the Honorable Kazuharu Makino and the Honorable Richard Toohey (Superior Court of California – Orange County). After passing the California Bar in 2010, Mr. O'Dea was hired by the Honorable Meredith Jury to serve a judicial clerkship with the U.S. Bankruptcy Court, Central District of California. In doing so, Mr. O'Dea served as a judicial law clerk to the Honorable Meredith Jury, the Honorable Scott Clarkson, the Honorable Deborah Saltzman, the Honorable Catherine Bauer, and the Honorable Mark Wallace.

**ASSOCIATES**

**CASAL, MAX JACOB F.**, is a member of the firm's bankruptcy, litigation, and transactional departments and is a resident of the Irvine office. Admitted to the State Bar of California, 2022. Education: University of Arizona, Tucson, AZ (B.S., 2018); Temple University School of Law, Philadelphia, PA (J.D., 2021).

**GRUBER, YARITZA A.**, born Orange County, California, in 1998, is an associate working in the firm's litigation department and is a resident of the Irvine office. Admitted to California Bar, 2025. Education: University of Oregon (BA in Spanish language and society with a minor in legal studies, 2021; University of California, Irvine (J.D. 2025). While attending law school, Ms. Gruber designed algorithms and a user interface for an automated case citation generator. Additionally, she represented clients in court as a certified law student on behalf of UCI's Domestic Violence Law Clinic. Ms. Gruber was also the treasurer of the Jewish Law Association.

**THOMPSON, BROOKE S.,** born Huntington Beach, California, September 6, 1996; admitted to California Bar, 2023; U.S. District Court, Central District of California, 2023; Education: St John's University (BA in Political Science and Sociology 2018); St John's University (MA in American Government 2019); St John's University ( J.D. 2022).

**YANG YANG,** born Beijing, China, is a member of the firm's bankruptcy, litigation, and transactional departments and is a resident of the Irvine office. Admitted to California Bar, 2025; U.S. District Court, Central District of California, 2025. Education: China University of Political Science and Law (LL.B. 2017); UCLA School of Law (LL.M. 2019); University of Iowa College of Law (J.D., 2024). Yang is also a licensed attorney in the People's Republic of China.

**PARALEGALS**

**GAUTHIER, LORI,** Education: Orange Coast College (A.A. 1980). Thirty years of experience as a bankruptcy paraprofessional working under the direct supervision of active members of the California State Bar and attorneys who practice in federal courts located in California. Featured Speaker: Ms. Gauthier has been a guest instructor at the University of California Extension at Irvine regarding the paralegal's role in a Chapter 11 case, and has appeared as a guest lecturer at the University of Southern California Legal Assistants' program discussing the paralegal's role in relief from stay actions and creditor rights. Recognitions: Recipient of the University of California, Irvine School of Law's 2017 Pro Bono Community Advocate Award.

**LITTLE, PAMELA G.,** Education: Chicago College of Commerce (1979); Paralegal Program, University of California at Irvine, Extension. American Bar Association Certification (Completion with Honors 1991). Member: Orange County Paralegal Association; National Notary Association.

**LOHAYZA, ERLANNA L.**, Education: Paralegal Program, University of California at Irvine, Extension, American Bar Association Certification (Completion 1996); Formerly: Recording Secretary for Newport-Santa Ana Legal Secretaries Association (now known as NALS of Orange County), 2000-2002; Author of "Thomson West's California Legal Filing Directory," 2018-2024.

**VERNON, ANNE MARIE,** Education: Coastline Community College, Costa Mesa (A.A. 2004); Paralegal Program, Coastline Community College, American Bar Association Certification (Completion 2004); Member: Orange County Paralegal Association.

# SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: **100 Spectrum Center Drive, Suite 600, Irvine, California 92618**

A true and correct copy of the foregoing document entitled (*specify*): **APPLICATION FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES BY SHULMAN BASTIAN FRIEDMAN BUI & O'DEA, CHAPTER 11 ATTORNEYS FOR THE DEBTOR; DECLARATION OF LEONARD M. SHULMAN IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On October 16, 2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

2. **SERVED BY UNITED STATES MAIL**:
On October 16, 2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**Debtor**
SIMBA IL HOLDINGS, LLC
870 ROOSEVELT
IRVINE, CA 92618

**Interested Party**
Office of the United States Trustee
United States Trustee (SA)
411 W Fourth St., Suite 7160
Santa Ana, CA 92701-4593

**Judge's Copy –**
The Honorable Mark D. Houle
United States Bankruptcy Court
Central District of California
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 6135 / Courtroom 6C
Santa Ana, CA 92701-4593

**Trustee**
Jeffrey I. Golden
c/o David M. Goodrich
Golden Goodrich LLP
3070 Bristol Street, Suite 640
Costa Mesa, CA 92626

☐ Service information continued on attached page

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____________, **2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| **10/16/26** | **Tonia Wooten** | **/s/ Tonia Wooten** |
| *Date* | *Printed Name* | *Signature* |

## NEF SERVICE LIST

- **Anthony Bisconti tbisconti@bklwlaw.com, 1193516420@filings.docketbird.com,docket@bklwlaw.com**
- **Greg P Campbell ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com**
- **Max Casal mcasal@shulmanbastian.com, avernon@shulmanbastian.com;twooten@shulmanbastian.com**
- **John B Connor jack@johnbconnor.com**
- **Matthew Tyler Davis tdavis@kbkllp.com**
- **Karol K Denniston karol.denniston@squirepb.com, travis.mcroberts@squirepb.com;sarah.conley@squirepb.com;karol-k-denniston-9025@ecf.pacerpro.com**
- **Don Fisher dfisher@ptwww.com, tblack@ptwww.com**
- **Alan J Friedman afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com**
- **Todd S. Garan ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com**
- **George Gerro george@gerrolaw.com**
- **Jeffrey I Golden (TR) lwerner@go2.law, kadele@go2.law;C205@ecfcbis.com**
- **Michael D Good mgood@southbaylawfirm.com**
- **David M Goodrich dgoodrich@go2.law, kadele@go2.law;dfitzgerald@go2.law;wggllp@ecf.courtdrive.com**
- **Christopher J Harney charney@tocounsel.com, kmanson@tocounsel.com**
- **Paul Jasper paul.jasper@ashurstperkins.com, david.kline@rimonlaw.com**
- **Steven J. Katzman skatzman@bklwlaw.com, 1193516420@filings.docketbird.com,docket@bklwlaw.com**
- **Tobias S Keller tkeller@kellerbenvenutti.com**
- **Jordan A Kroop jkroop@pszjlaw.com, rleibowitz@perkinscoie.com**
- **Mette H Kurth mette.kurth@pierferd.com, mette-kurth-7580@ecf.pacerpro.com**
- **Wendy A Locke ecfcacb@aldridgepite.com, wlocke@ecf.inforuptcy.com**
- **Richard A Marshack rmarshack@marshackhays.com, lbuchananmh@ecf.courtdrive.com;rmarshack@ecf.courtdrive.com;alinares@ecf.courtdrive.com**
- **Daniel J McCarthy dmccarthy@hillfarrer.com, sgedgaudas@hillfarrer.com;dflowers@hfbllp.com**
- **Ali M. Mojdehi ali.mojdehi@mgr-legal.com**
- **John Morris jmorris@pszjlaw.com**
- **Marisol A Nagata CDCAECF@BDFGROUP.COM**
- **Dakota Pearce dpearce@buchalter.com, pjolley@buchalter.com;docket@buchalter.com**
- **Matthew D Pham mpham@allenmatkins.com, mdiaz@allenmatkins.com**
- **Jeffrey N Pomerantz jpomerantz@pszjlaw.com**
- **Brett Ramsaur brett@ramsaurlaw.com, alecia@ramsaurlaw.com;paralegal@ramsaurlaw.com**
- **Allison M. Rego allison.rego@mgr-legal.com**
- **Traci L Shafroth tshafroth@kbkllp.com, staff@kbkllp.com**
- **Leonard M. Shulman lshulman@shulmanbastian.com, bcabrera@shulmanbastian.com;yrivera@shulmanbastian.com**
- **Timothy J Silverman tsilverman@scheerlawgroup.com, tsilverman1@ecf.courtdrive.com**
- **Edward A Treder cdcaecf@bdfgroup.com**
- **United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov**